UNITES STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

———————————————————————— x
PERRY CIRAULU et al.,                    :    Civil Action No. 1:14-cv-08659-AKH
                                         :
                    Plaintiffs,          :
                                         :
                                         :
        v.                               :
                                         :
                                         :
AMERICAN REALTY CAPITAL                  :
PROPERTIES, INC., et al.,                :
                                         :
                    Defendants.          :
                                         :
———————————————————————— x
BERNARD PRIEVER et al.,                  :    Civil Action No. 1:14-cv-08668-AKH
                                         :
                    Plaintiffs,          :
                                         :
                                         :
        v.                               :
                                         :
                                         :
AMERICAN REALTY CAPITAL                  :
PROPERTIES, INC., et al.,                :
                                         :
                    Defendants.          :
                                         :
———————————————————————— x
STUART RUBINSTEIN et al.,                :    Civil Action No. 1:14-cv-08669-AKH
                                         :
                    Plaintiffs,          :
                                         :
                                         :
        v.                               :
                                         :
                                         :
AMERICAN REALTY CAPITAL                  :
PROPERTIES, INC., et al.,                :
                                         :
                    Defendants.          :
                                         :
———————————————————————— x
KEVIN PATTON et al.,                     :    Civil Action No. 1:14-cv-08671-AKH
                                         :
                    Plaintiffs,          :
                                         :
                                         :
        v.                               :
                                         :
                                         :
AMERICAN REALTY CAPITAL                  :
PROPERTIES, INC., et al.,                :
                                         :
                    Defendants.          :
                                         :

|  | x |  |
|---|---|---|
| JAMES EDWARDS JR. et al., | : | Civil Action No. 1:14-cv-08721-AKH |
|  | : |  |
| Plaintiffs, | : |  |
|  | : |  |
| v. | : |  |
|  | : |  |
| AMERICAN REALTY CAPITAL | : |  |
| PROPERTIES, INC., et al., | : |  |
|  | : |  |
| Defendants. | : |  |
|  | : |  |

|  | x |  |
|---|---|---|
| BERNEY HARRIS et al., | : | Civil Action No. 1:14 -cv-08740-AKH |
|  | : |  |
| Plaintiffs, | : |  |
|  | : |  |
| v. | : |  |
|  | : |  |
| AMERICAN REALTY CAPITAL | : |  |
| PROPERTIES, INC., et al., | : |  |
|  | : |  |
| Defendants. | : |  |
|  | : |  |

|  | x |  |
|---|---|---|
| SIMON ABADI et al., | : | Civil Action No. 1:14-cv-09006 –AKH |
| Plaintiffs, | : |  |
|  | : |  |
| v. | : |  |
|  | : |  |
| AMERICAN REALTY CAPITAL | : |  |
| PROPERTIES, INC., et al., | : |  |
|  | : |  |
| Defendants. | : |  |
|  | : |  |
|  | : |  |
|  | x |  |

**DECLARATION OF W. SCOTT HOLLEMAN IN SUPPORT OF PAUL MATTEN'S MOTION FOR CONSOLIDATION, APPOINTMENT AS LEAD PLAINTIFF, AND <u>APPROVAL OF LEAD PLAINTIFF'S SELECTION OF COUNSEL</u>**

I, W. Scott Holleman, declare as follows:

1.     I am an attorney with Johnson & Weaver, LLP, proposed Lead Counsel for proposed lead plaintiff, Paul Matten ("Mr. Matten"), in the above-captioned actions.  I submit this Declaration in support of Mr. Matten's Motion for Consolidation, Appointment as Lead Plaintiff, and Approval of Lead Plaintiff's Selection of Counsel.  I have personal knowledge of the matters stated herein and, if called upon, I could and would competently testify thereto.

2.     Attached are true and correct copies of the following exhibits:

EXHIBIT 1:   Notice of pendency of class action published on *Globe Newswire*, a national wire service, on October 30, 2014;

EXHIBIT 2:   Mr. Matten's Sworn Certification;

EXHIBIT 3:   A loss chart of Mr. Matten's estimated losses; and

EXHIBIT 4:   Johnson & Weaver, LLP, proposed Lead Counsel, firm résumé;

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this 29th day of December, 2014, at New York, New York.

*s/W. Scott Holleman*
_____
W. Scott Holleman

EXHIBIT 1

*Source:* Pomerantz LLP
October 30, 2014 12:33 ET

# Pomerantz Law Firm Announces the Filing of a Class Action Against American Realty Capital Properties, Inc. and Certain Officers -- ARCP

NEW YORK, Oct. 30, 2014 (GLOBE NEWSWIRE) -- Pomerantz LLP has filed a class action lawsuit against American Realty Capital Properties, Inc. ("American Realty" or the "Company") (Nasdaq:ARCP) and certain of its officers. The class action, filed in United States District Court, Southern District of New York, and docketed under 14-cv-08659, is on behalf of a class consisting of all persons or entities who purchased American Realty securities between February 27, 2014 and October 28, 2014, inclusive (the "Class Period"). This class action seeks to recover damages against Defendants for alleged violations of the federal securities laws under the Securities Exchange Act of 1934 (the "Exchange Act").

If you are a shareholder who purchased American Realty securities during the Class Period, you have until December 29, 2014 to ask the Court to appoint you as Lead Plaintiff for the class. A copy of the Complaint can be obtained at www.pomerantzlaw.com. To discuss this action, contact Robert S. Willoughby at rswilloughby@pomlaw.com or 888.476.6529 (or 888.4-POMLAW), toll free, x237. Those who inquire by e-mail are encouraged to include their mailing address, telephone number, and number of shares purchased.

American Realty Capital Properties, Inc. owns and acquires single tenant, freestanding commercial real estate that is net leased on a medium-term basis, primarily to investment grade credit rated and other creditworthy tenants. The company principally invests in retail and office properties. As of June 20, 2012, its portfolio consisted of 118 properties.

The Complaint alleges that throughout the Class Period, defendants made materially false and misleading statements regarding the Company's business, operational and compliance policies. Specifically, defendants made false and/or misleading statements and/or failed to disclose that: (1) American Realty's financial statements contained errors related to the improper classification of its adjusted funds from operations, ("AFFO"), resulting in an overstatement of AFFO for the three months ended March 31, 2014 and an overstatement of AFFO and an understatement of the Company's net loss for the three and six months ended June 30, 2014; (2) American Realty lacked adequate internal controls over financial reporting; and (3) as a result of the foregoing, American Realty's public statements were materially false and misleading at all relevant times.

On October 29, 2014, the Company issued a press release and filed a Form 8-K with the SEC, announcing that certain of its previously issued financial statements contained errors and should no longer be relied upon. In addition, the Company announced the resignation of its CFO and Chief Accounting Officer who had key roles in preparing the Company's financial statements.

On this news, shares of American Realty fell as much as $4.53, or over 36%, in intraday trading, on extremely heavy volume, to as low as $7.85 on October 29, 2014.

The Pomerantz Firm, with offices in New York, Chicago, Florida, and San Diego, is acknowledged as one of the premier firms in the areas of corporate, securities, and antitrust class litigation. Founded by the late Abraham L. Pomerantz, known as the dean of the class action bar, the Pomerantz Firm pioneered the field of securities class actions. Today, more than 70 years later, the Pomerantz Firm continues in the

tradition he established, fighting for the rights of the victims of securities fraud, breaches of fiduciary duty, and corporate misconduct. The Firm has recovered numerous multimillion-dollar damages awards on behalf of class members. See www.pomerantzlaw.com.

Robert S. Willoughby
Pomerantz LLP

Retrieved from "http://globenewswire.com/news-release/2014/10/30/678321/10105497/en/Pomerantz-Law-Firm-Announces-the-Filing-of-a-Class-Action-Against-American-Realty-Capital-Properties-Inc-and-Certain-Officers-ARCP.html"

EXHIBIT 2

## CERTIFICATION OF PLAINTIFF PURSUANT
## TO THE FEDERAL SECURITIES LAWS

I, Paul Matten, declare the following as to the claims asserted, or to be asserted, under the federal securities laws:

1.  I have reviewed a complaint filed in this matter.  I authorize the filing of this motion for appointment as lead plaintiff.

2.  I did not acquire the securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in any private action or any other litigation under the federal securities laws.

3.  I am willing to serve as a representative party on behalf of the class, including testifying at deposition or trial, if necessary.  I fully understand the duties and responsibilities of the lead plaintiff under the Private Securities Litigation Reform Act, including the selection and retention of counsel and overseeing the prosecution of the action for the Class.

4.  My transactions in the American Realty Capital Properties, Inc. securities that are the subject of this action are set forth in the Schedule A attached hereto.  I am the sole trustee and owner of each of the accounts listed in the attached Schedule A.

5.  I will not accept any payment for serving as a representative party beyond my pro-rata share of any recovery, except reasonable costs and expenses – such as lost wages and travel expenses – directly related to the class representation, as ordered or approved by the Court pursuant to law.

6.  I have not sought to serve or served as a representative party for a class in an action under the federal securities laws within the past three years, except if detailed below:  None

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 29th day of December, 2014.

DocuSigned by:

*Paul Matten*

EEFDA4724894F8...

Paul Matten

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| **PAUL MATTEN - Personal Account** | | | |
| Purchase | 6/7/2013 | 700 | $14.980 |
| Purchase | 6/7/2013 | 1244 | $14.986 |
| Purchase | 6/7/2013 | 2056 | $14.980 |
| Purchase | 6/7/2013 | 4000 | $14.980 |
| Purchase | 6/7/2013 | 4000 | $14.997 |
| Purchase | 6/7/2013 | 4000 | $14.969 |
| Purchase | 6/10/2013 | 600 | $14.787 |
| Purchase | 6/10/2013 | 1200 | $14.877 |
| Purchase | 6/10/2013 | 2800 | $14.880 |
| Purchase | 6/10/2013 | 3400 | $14.790 |
| Purchase | 6/11/2013 | 8000 | $14.510 |
| Purchase | 6/12/2013 | 200 | $14.269 |
| Purchase | 6/12/2013 | 200 | $14.270 |
| Purchase | 6/12/2013 | 300 | $14.288 |
| Purchase | 6/12/2013 | 484 | $14.360 |
| Purchase | 6/12/2013 | 600 | $14.270 |
| Purchase | 6/12/2013 | 3000 | $14.260 |
| Purchase | 6/12/2013 | 3516 | $14.420 |
| Purchase | 6/12/2013 | 3700 | $14.290 |
| Purchase | 6/12/2013 | 4000 | $14.360 |
| Purchase | 6/13/2013 | 8000 | $14.010 |
| Purchase | 6/20/2013 | 627 | $14.360 |
| Purchase | 6/20/2013 | 836 | $14.300 |
| Purchase | 6/20/2013 | 1100 | $14.350 |
| Purchase | 6/20/2013 | 1100 | $14.355 |
| Purchase | 6/20/2013 | 1300 | $14.288 |
| Purchase | 6/20/2013 | 2300 | $14.345 |
| Purchase | 6/20/2013 | 2873 | $14.408 |
| Purchase | 6/20/2013 | 5864 | $14.290 |
| Purchase | 6/20/2013 | 8000 | $14.510 |
| Purchase | 6/20/2013 | 8000 | $14.169 |
| Purchase | 6/24/2013 | 478 | $14.590 |
| Purchase | 6/24/2013 | 800 | $14.340 |
| Purchase | 6/24/2013 | 7200 | $14.340 |
| Purchase | 6/24/2013 | 7522 | $14.590 |
| Purchase | 6/25/2013 | 1000 | $14.710 |
| Purchase | 6/25/2013 | 7000 | $14.706 |
| Purchase | 7/5/2013 | 500 | $14.240 |
| Purchase | 7/5/2013 | 1382 | $14.240 |
| Purchase | 7/5/2013 | 6618 | $14.260 |
| Purchase | 7/5/2013 | 7500 | $14.250 |

1

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 7/5/2013 | 8000 | $14.169 |
| Purchase | 7/8/2013 | 2800 | $14.250 |
| Purchase | 7/8/2013 | 52 | $14.290 |
| Purchase | 7/8/2013 | 100 | $14.282 |
| Purchase | 7/8/2013 | 105 | $14.200 |
| Purchase | 7/8/2013 | 352 | $14.270 |
| Purchase | 7/8/2013 | 596 | $14.210 |
| Purchase | 7/8/2013 | 700 | $14.250 |
| Purchase | 7/8/2013 | 700 | $14.270 |
| Purchase | 7/8/2013 | 700 | $14.195 |
| Purchase | 7/8/2013 | 966 | $14.278 |
| Purchase | 7/8/2013 | 1500 | $14.288 |
| Purchase | 7/8/2013 | 1800 | $14.270 |
| Purchase | 7/8/2013 | 2400 | $14.210 |
| Purchase | 7/8/2013 | 2700 | $14.380 |
| Purchase | 7/8/2013 | 3000 | $14.270 |
| Purchase | 7/8/2013 | 3148 | $14.290 |
| Purchase | 7/8/2013 | 3300 | $14.200 |
| Purchase | 7/8/2013 | 3517 | $14.280 |
| Purchase | 7/8/2013 | 3895 | $14.200 |
| Purchase | 7/8/2013 | 4648 | $14.250 |
| Purchase | 7/8/2013 | 5300 | $14.380 |
| Purchase | 7/8/2013 | 8000 | $14.290 |
| Purchase | 7/8/2013 | 8000 | $14.220 |
| Purchase | 7/8/2013 | 8000 | $14.210 |
| Purchase | 7/8/2013 | 8000 | $14.210 |
| Purchase | 7/8/2013 | 8000 | $14.210 |
| Purchase | 7/9/2013 | 600 | $14.235 |
| Purchase | 7/9/2013 | 1000 | $14.328 |
| Purchase | 7/9/2013 | 1000 | $14.310 |
| Purchase | 7/9/2013 | 1200 | $14.300 |
| Purchase | 7/9/2013 | 1900 | $14.290 |
| Purchase | 7/9/2013 | 2100 | $14.289 |
| Purchase | 7/9/2013 | 4000 | $14.300 |
| Purchase | 7/9/2013 | 7400 | $14.240 |
| Purchase | 7/9/2013 | 8000 | $14.200 |
| Purchase | 7/25/2013 | 100 | $14.365 |
| Purchase | 7/25/2013 | 100 | $14.328 |
| Purchase | 7/25/2013 | 200 | $14.295 |
| Purchase | 7/25/2013 | 807 | $14.330 |
| Purchase | 7/25/2013 | 7093 | $14.330 |
| Purchase | 7/25/2013 | 7800 | $14.299 |

2

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 7/25/2013 | 7900 | $14.369 |
| Purchase | 7/25/2013 | 8000 | $14.310 |
| Purchase | 7/25/2013 | 8000 | $14.320 |
| Purchase | 7/25/2013 | 8000 | $14.310 |
| Purchase | 7/26/2013 | 100 | $14.265 |
| Purchase | 7/26/2013 | 200 | $14.215 |
| Purchase | 7/26/2013 | 800 | $14.255 |
| Purchase | 7/26/2013 | 1000 | $14.220 |
| Purchase | 7/26/2013 | 1500 | $14.2575 |
| Purchase | 7/26/2013 | 1700 | $14.260 |
| Purchase | 7/26/2013 | 4800 | $14.230 |
| Purchase | 7/26/2013 | 6000 | $14.287 |
| Purchase | 7/26/2013 | 7900 | $14.270 |
| Purchase | 7/26/2013 | 8000 | $14.220 |
| Purchase | 7/31/2013 | 34 | $14.529 |
| Purchase | 7/31/2013 | 100 | $14.530 |
| Purchase | 7/31/2013 | 100 | $14.528 |
| Purchase | 7/31/2013 | 300 | $14.530 |
| Purchase | 7/31/2013 | 300 | $14.530 |
| Purchase | 7/31/2013 | 400 | $14.499 |
| Purchase | 7/31/2013 | 500 | $14.529 |
| Purchase | 7/31/2013 | 700 | $14.497 |
| Purchase | 7/31/2013 | 800 | $14.525 |
| Purchase | 7/31/2013 | 800 | $14.500 |
| Purchase | 7/31/2013 | 1930 | $14.495 |
| Purchase | 7/31/2013 | 2300 | $14.510 |
| Purchase | 7/31/2013 | 2400 | $14.510 |
| Purchase | 7/31/2013 | 3066 | $14.505 |
| Purchase | 7/31/2013 | 4170 | $14.500 |
| Purchase | 7/31/2013 | 5000 | $14.469 |
| Purchase | 7/31/2013 | 6100 | $14.527 |
| Purchase | 7/31/2013 | 7000 | $14.470 |
| Purchase | 7/31/2013 | 8000 | $14.516 |
| Purchase | 7/31/2013 | 8000 | $14.567 |
| Purchase | 7/31/2013 | 8000 | $14.527 |
| Purchase | 7/31/2013 | 8000 | $14.510 |
| Purchase | 8/1/2013 | 100 | $14.305 |
| Purchase | 8/1/2013 | 200 | $14.135 |
| Purchase | 8/1/2013 | 398 | $14.160 |
| Purchase | 8/1/2013 | 700 | $14.152 |
| Purchase | 8/1/2013 | 1500 | $14.307 |
| Purchase | 8/1/2013 | 2000 | $14.150 |

3

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 8/1/2013 | 2300 | $14.050 |
| Purchase | 8/1/2013 | 4000 | $14.340 |
| Purchase | 8/1/2013 | 6400 | $14.310 |
| Purchase | 8/1/2013 | 6702 | $14.140 |
| Purchase | 8/1/2013 | 7700 | $14.045 |
| Purchase | 8/1/2013 | 8000 | $14.320 |
| Purchase | 8/1/2013 | 10000 | $14.150 |
| Purchase | 8/1/2013 | 10000 | $14.050 |
| Purchase | 8/6/2013 | 1100 | $13.745 |
| Purchase | 8/6/2013 | 1900 | $13.720 |
| Purchase | 8/6/2013 | 2100 | $13.715 |
| Purchase | 8/6/2013 | 2900 | $13.750 |
| Purchase | 8/6/2013 | 8000 | $13.770 |
| Purchase | 8/7/2013 | 8000 | $13.610 |
| Purchase | 8/8/2013 | 100 | $13.578 |
| Purchase | 8/8/2013 | 100 | $13.595 |
| Purchase | 8/8/2013 | 100 | $13.578 |
| Purchase | 8/8/2013 | 200 | $13.575 |
| Purchase | 8/8/2013 | 200 | $13.579 |
| Purchase | 8/8/2013 | 400 | $13.575 |
| Purchase | 8/8/2013 | 600 | $13.590 |
| Purchase | 8/8/2013 | 700 | $13.557 |
| Purchase | 8/8/2013 | 1500 | $13.578 |
| Purchase | 8/8/2013 | 1500 | $13.578 |
| Purchase | 8/8/2013 | 1500 | $13.588 |
| Purchase | 8/8/2013 | 1800 | $13.600 |
| Purchase | 8/8/2013 | 2100 | $13.580 |
| Purchase | 8/8/2013 | 2100 | $13.598 |
| Purchase | 8/8/2013 | 2500 | $13.580 |
| Purchase | 8/8/2013 | 2500 | $13.590 |
| Purchase | 8/8/2013 | 3400 | $13.590 |
| Purchase | 8/8/2013 | 3500 | $13.580 |
| Purchase | 8/8/2013 | 3900 | $13.580 |
| Purchase | 8/8/2013 | 4000 | $13.580 |
| Purchase | 8/8/2013 | 7300 | $13.560 |
| Purchase | 8/8/2013 | 8000 | $13.610 |
| Purchase | 8/8/2013 | 8000 | $13.660 |
| Purchase | 8/9/2013 | 400 | $13.959 |
| Purchase | 8/9/2013 | 500 | $13.850 |
| Purchase | 8/9/2013 | 700 | $13.905 |
| Purchase | 8/9/2013 | 1500 | $13.848 |
| Purchase | 8/9/2013 | 1600 | $13.910 |

4

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 8/9/2013 | 1700 | $13.900 |
| Purchase | 8/9/2013 | 2000 | $13.840 |
| Purchase | 8/9/2013 | 3600 | $13.960 |
| Purchase | 8/9/2013 | 4000 | $13.920 |
| Purchase | 8/9/2013 | 4000 | $13.820 |
| Purchase | 8/9/2013 | 8000 | $13.959 |
| Purchase | 8/9/2013 | 8000 | $13.960 |
| Purchase | 8/9/2013 | 12000 | $13.900 |
| Purchase | 8/12/2013 | 100 | $13.720 |
| Purchase | 8/12/2013 | 1500 | $13.717 |
| Purchase | 8/12/2013 | 2000 | $13.780 |
| Purchase | 8/12/2013 | 2000 | $13.670 |
| Purchase | 8/12/2013 | 4000 | $13.650 |
| Purchase | 8/12/2013 | 4400 | $13.715 |
| Purchase | 8/12/2013 | 8000 | $13.820 |
| Purchase | 8/13/2013 | 2000 | $13.528 |
| Purchase | 8/13/2013 | 4000 | $13.600 |
| Purchase | 8/13/2013 | 4000 | $13.558 |
| Purchase | 8/13/2013 | 10000 | $13.440 |
| Purchase | 8/14/2013 | 200 | $13.335 |
| Purchase | 8/14/2013 | 2500 | $13.340 |
| Purchase | 8/14/2013 | 7300 | $13.360 |
| Purchase | 8/14/2013 | 10000 | $13.440 |
| Purchase | 8/15/2013 | 10000 | $13.330 |
| Purchase | 8/15/2013 | 200 | $13.155 |
| Purchase | 8/15/2013 | 400 | $13.159 |
| Purchase | 8/15/2013 | 3100 | $13.170 |
| Purchase | 8/15/2013 | 6900 | $13.177 |
| Purchase | 8/15/2013 | 9400 | $13.160 |
| Purchase | 8/15/2013 | 10000 | $13.200 |
| Purchase | 8/15/2013 | 10000 | $13.110 |
| Purchase | 8/16/2013 | 100 | $12.990 |
| Purchase | 8/16/2013 | 100 | $12.989 |
| Purchase | 8/16/2013 | 400 | $12.845 |
| Purchase | 8/16/2013 | 700 | $12.928 |
| Purchase | 8/16/2013 | 1100 | $12.988 |
| Purchase | 8/16/2013 | 1500 | $12.998 |
| Purchase | 8/16/2013 | 1500 | $13.000 |
| Purchase | 8/16/2013 | 1500 | $12.938 |
| Purchase | 8/16/2013 | 2000 | $12.908 |
| Purchase | 8/16/2013 | 2500 | $13.000 |
| Purchase | 8/16/2013 | 2500 | $12.998 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 8/16/2013 | 2500 | $12.940 |
| Purchase | 8/16/2013 | 2700 | $12.990 |
| Purchase | 8/16/2013 | 3300 | $12.930 |
| Purchase | 8/16/2013 | 3600 | $12.850 |
| Purchase | 8/16/2013 | 4000 | $12.908 |
| Purchase | 8/16/2013 | 4000 | $12.910 |
| Purchase | 8/16/2013 | 6000 | $12.847 |
| Purchase | 8/19/2013 | 1000 | $12.658 |
| Purchase | 8/19/2013 | 2000 | $12.650 |
| Purchase | 8/19/2013 | 3000 | $12.659 |
| Purchase | 8/19/2013 | 3000 | $12.660 |
| Purchase | 8/19/2013 | 5000 | $12.660 |
| Purchase | 8/19/2013 | 6000 | $12.680 |
| Purchase | 8/20/2013 | 58 | $12.899 |
| Purchase | 8/20/2013 | 500 | $12.880 |
| Purchase | 8/20/2013 | 842 | $12.860 |
| Purchase | 8/20/2013 | 2000 | $12.900 |
| Purchase | 8/20/2013 | 2600 | $12.900 |
| Purchase | 8/20/2013 | 4000 | $12.900 |
| Purchase | 8/20/2013 | 10000 | $12.900 |
| Purchase | 8/30/2013 | 100 | $13.365 |
| Purchase | 8/30/2013 | 100 | $13.399 |
| Purchase | 8/30/2013 | 300 | $13.345 |
| Purchase | 8/30/2013 | 300 | $13.399 |
| Purchase | 8/30/2013 | 800 | $13.395 |
| Purchase | 8/30/2013 | 800 | $13.395 |
| Purchase | 8/30/2013 | 1000 | $13.350 |
| Purchase | 8/30/2013 | 1000 | $13.330 |
| Purchase | 8/30/2013 | 1300 | $13.350 |
| Purchase | 8/30/2013 | 1500 | $13.340 |
| Purchase | 8/30/2013 | 1600 | $13.320 |
| Purchase | 8/30/2013 | 2125 | $13.395 |
| Purchase | 8/30/2013 | 2200 | $13.330 |
| Purchase | 8/30/2013 | 2900 | $13.400 |
| Purchase | 8/30/2013 | 3359 | $13.360 |
| Purchase | 8/30/2013 | 3600 | $13.340 |
| Purchase | 8/30/2013 | 4000 | $13.330 |
| Purchase | 8/30/2013 | 4000 | $13.357 |
| Purchase | 8/30/2013 | 4000 | $13.357 |
| Purchase | 8/30/2013 | 4000 | $13.360 |
| Purchase | 8/30/2013 | 5775 | $13.400 |
| Purchase | 8/30/2013 | 6641 | $13.350 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 8/30/2013 | 7800 | $13.330 |
| Purchase | 8/30/2013 | 8000 | $13.356 |
| Purchase | 8/30/2013 | 8000 | $13.396 |
| Purchase | 8/30/2013 | 8300 | $13.370 |
| Purchase | 8/30/2013 | 9000 | $13.350 |
| Purchase | 8/30/2013 | 9000 | $13.340 |
| Purchase | 8/30/2013 | 9200 | $13.400 |
| Purchase | 8/30/2013 | 10000 | $13.330 |
| Purchase | 8/30/2013 | 10000 | $13.340 |
| Purchase | 8/30/2013 | 10000 | $13.390 |
| Purchase | 8/30/2013 | 10000 | $13.390 |
| Purchase | 8/30/2013 | 10800 | $13.350 |
| Purchase | 8/30/2013 | 18500 | $13.360 |
| Purchase | 8/30/2013 | 20000 | $13.340 |
| Purchase | 9/5/2013 | 100 | $12.690 |
| Purchase | 9/5/2013 | 500 | $12.665 |
| Purchase | 9/5/2013 | 900 | $12.675 |
| Purchase | 9/5/2013 | 900 | $12.690 |
| Purchase | 9/5/2013 | 1000 | $12.687 |
| Purchase | 9/5/2013 | 1500 | $12.670 |
| Purchase | 9/5/2013 | 2000 | $12.750 |
| Purchase | 9/5/2013 | 2000 | $12.650 |
| Purchase | 9/5/2013 | 3100 | $12.680 |
| Purchase | 9/5/2013 | 4000 | $12.670 |
| Purchase | 9/5/2013 | 4000 | $12.680 |
| Purchase | 9/5/2013 | 4000 | $12.687 |
| Purchase | 9/9/2013 | 100 | $12.770 |
| Purchase | 9/9/2013 | 100 | $12.759 |
| Purchase | 9/9/2013 | 200 | $12.780 |
| Purchase | 9/9/2013 | 300 | $12.765 |
| Purchase | 9/9/2013 | 3600 | $12.770 |
| Purchase | 9/9/2013 | 3800 | $12.780 |
| Purchase | 9/9/2013 | 3900 | $12.760 |
| Purchase | 9/9/2013 | 4000 | $12.770 |
| Purchase | 9/9/2013 | 4000 | $12.710 |
| Purchase | 9/9/2013 | 4000 | $12.720 |
| Purchase | 9/9/2013 | 4000 | $12.720 |
| Purchase | 9/9/2013 | 4000 | $12.717 |
| Purchase | 9/9/2013 | 4000 | $12.720 |
| Purchase | 9/9/2013 | 8000 | $12.750 |
| Purchase | 9/10/2013 | 1000 | $12.630 |
| Purchase | 9/10/2013 | 2000 | $12.640 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 9/10/2013 | 2000 | $12.637 |
| Purchase | 9/10/2013 | 2000 | $12.627 |
| Purchase | 9/10/2013 | 5000 | $12.640 |
| Purchase | 9/11/2013 | 4000 | $12.400 |
| Purchase | 9/11/2013 | 4000 | $12.400 |
| Purchase | 9/11/2013 | 4000 | $12.370 |
| Purchase | 9/12/2013 | 100 | $12.409 |
| Purchase | 9/12/2013 | 775 | $12.405 |
| Purchase | 9/12/2013 | 1000 | $12.407 |
| Purchase | 9/12/2013 | 2000 | $12.410 |
| Purchase | 9/12/2013 | 4125 | $12.410 |
| Purchase | 9/16/2013 | 600 | $12.264 |
| Purchase | 9/16/2013 | 1000 | $12.265 |
| Purchase | 9/16/2013 | 2300 | $12.260 |
| Purchase | 9/16/2013 | 4000 | $12.405 |
| Purchase | 9/16/2013 | 4100 | $12.270 |
| Purchase | 9/23/2013 | 1100 | $12.510 |
| Purchase | 9/23/2013 | 2900 | $12.509 |
| Purchase | 9/23/2013 | 4000 | $12.510 |
| Purchase | 9/24/2013 | 100 | $12.330 |
| Purchase | 9/24/2013 | 1900 | $12.410 |
| Purchase | 9/24/2013 | 2000 | $12.410 |
| Purchase | 9/24/2013 | 8000 | $12.369 |
| Purchase | 9/24/2013 | 8000 | $12.460 |
| Purchase | 9/25/2013 | 8000 | $12.510 |
| Purchase | 9/25/2013 | 300 | $12.475 |
| Purchase | 9/25/2013 | 3700 | $12.480 |
| Purchase | 9/25/2013 | 8000 | $12.479 |
| Purchase | 9/26/2013 | 100 | $12.495 |
| Purchase | 9/26/2013 | 300 | $12.465 |
| Purchase | 9/26/2013 | 500 | $12.499 |
| Purchase | 9/26/2013 | 601 | $12.478 |
| Purchase | 9/26/2013 | 1000 | $12.477 |
| Purchase | 9/26/2013 | 2000 | $12.497 |
| Purchase | 9/26/2013 | 2000 | $12.467 |
| Purchase | 9/26/2013 | 2508 | $12.500 |
| Purchase | 9/26/2013 | 2892 | $12.500 |
| Purchase | 9/26/2013 | 3000 | $12.480 |
| Purchase | 9/26/2013 | 3499 | $12.470 |
| Purchase | 9/26/2013 | 3600 | $12.469 |
| Purchase | 9/26/2013 | 4000 | $12.500 |
| Purchase | 9/26/2013 | 4000 | $12.480 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 9/26/2013 | 4000 | $12.470 |
| Purchase | 9/26/2013 | 4000 | $12.457 |
| Purchase | 9/26/2013 | 4406 | $12.490 |
| Purchase | 9/26/2013 | 8000 | $12.510 |
| Purchase | 9/27/2013 | 1100 | $12.450 |
| Purchase | 9/27/2013 | 2900 | $12.450 |
| Purchase | 9/27/2013 | 4000 | $12.490 |
| Purchase | 9/27/2013 | 8000 | $12.380 |
| Purchase | 9/27/2013 | 8000 | $12.270 |
| Purchase | 9/30/2013 | 100 | $12.225 |
| Purchase | 9/30/2013 | 200 | $12.265 |
| Purchase | 9/30/2013 | 347 | $12.290 |
| Purchase | 9/30/2013 | 400 | $12.285 |
| Purchase | 9/30/2013 | 1000 | $12.187 |
| Purchase | 9/30/2013 | 1700 | $12.290 |
| Purchase | 9/30/2013 | 3000 | $12.190 |
| Purchase | 9/30/2013 | 3729 | $12.280 |
| Purchase | 9/30/2013 | 4000 | $12.190 |
| Purchase | 9/30/2013 | 4071 | $12.260 |
| Purchase | 9/30/2013 | 5553 | $12.300 |
| Purchase | 9/30/2013 | 7900 | $12.230 |
| Purchase | 9/30/2013 | 8000 | $12.400 |
| Purchase | 9/30/2013 | 8000 | $12.220 |
| Purchase | 10/8/2013 | 100 | $12.307 |
| Purchase | 10/8/2013 | 200 | $12.295 |
| Purchase | 10/8/2013 | 400 | $12.310 |
| Purchase | 10/8/2013 | 3800 | $12.305 |
| Purchase | 10/8/2013 | 7700 | $12.310 |
| Purchase | 10/8/2013 | 8000 | $12.310 |
| Purchase | 10/8/2013 | 19800 | $12.300 |
| Purchase | 10/9/2013 | 1200 | $12.350 |
| Purchase | 10/9/2013 | 3281 | $12.260 |
| Purchase | 10/9/2013 | 4000 | $12.260 |
| Purchase | 10/9/2013 | 4900 | $12.290 |
| Purchase | 10/9/2013 | 5100 | $12.290 |
| Purchase | 10/9/2013 | 6719 | $12.270 |
| Purchase | 10/9/2013 | 8800 | $12.350 |
| Purchase | 10/9/2013 | 10000 | $12.310 |
| Purchase | 10/10/2013 | 700 | $12.330 |
| Purchase | 10/10/2013 | 1000 | $12.310 |
| Purchase | 10/10/2013 | 1000 | $12.308 |
| Purchase | 10/10/2013 | 1500 | $12.289 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 10/10/2013 | 1800 | $12.350 |
| Purchase | 10/10/2013 | 2000 | $12.348 |
| Purchase | 10/11/2013 | 3200 | $12.329 |
| Purchase | 10/11/2013 | 4800 | $12.330 |
| Purchase | 10/14/2013 | 703 | $12.310 |
| Purchase | 10/23/2013 | 100 | $13.200 |
| Purchase | 10/23/2013 | 8701 | $13.050 |
| Purchase | 10/23/2013 | 11299 | $13.045 |
| Purchase | 10/23/2013 | 19900 | $13.200 |
| Purchase | 10/23/2013 | 20000 | $13.810 |
| Purchase | 10/30/2013 | 700 | $13.440 |
| Purchase | 10/30/2013 | 19300 | $13.440 |
| Purchase | 10/30/2013 | 20000 | $13.020 |
| Purchase | 11/1/2013 | 20000 | $13.170 |
| Purchase | 11/4/2013 | 300 | $13.320 |
| Purchase | 11/4/2013 | 6900 | $13.315 |
| Purchase | 11/4/2013 | 12800 | $13.320 |
| Purchase | 11/5/2013 | 500 | $13.145 |
| Purchase | 11/5/2013 | 19500 | $13.150 |
| Purchase | 11/6/2013 | 20000 | $12.930 |
| Purchase | 11/8/2013 | 100 | $12.755 |
| Purchase | 11/8/2013 | 100 | $12.575 |
| Purchase | 11/8/2013 | 900 | $12.580 |
| Purchase | 11/8/2013 | 1000 | $12.530 |
| Purchase | 11/8/2013 | 1800 | $12.586 |
| Purchase | 11/8/2013 | 1900 | $12.550 |
| Purchase | 11/8/2013 | 3000 | $12.760 |
| Purchase | 11/8/2013 | 3826 | $12.530 |
| Purchase | 11/8/2013 | 4000 | $12.530 |
| Purchase | 11/8/2013 | 5000 | $12.520 |
| Purchase | 11/8/2013 | 9000 | $12.580 |
| Purchase | 11/8/2013 | 10000 | $12.570 |
| Purchase | 11/8/2013 | 10000 | $12.530 |
| Purchase | 11/8/2013 | 16174 | $12.570 |
| Purchase | 11/8/2013 | 16900 | $12.760 |
| Purchase | 11/8/2013 | 18100 | $12.560 |
| Purchase | 11/8/2013 | 18200 | $12.580 |
| Purchase | 11/8/2013 | 20000 | $12.610 |
| Purchase | 11/8/2013 | 20000 | $12.610 |
| Purchase | 11/19/2013 | 100 | $12.965 |
| Purchase | 11/19/2013 | 200 | $12.940 |
| Purchase | 11/19/2013 | 952 | $12.960 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 11/19/2013 | 9300 | $12.970 |
| Purchase | 11/19/2013 | 9448 | $12.950 |
| Purchase | 11/21/2013 | 100 | $12.935 |
| Purchase | 11/21/2013 | 100 | $12.945 |
| Purchase | 11/21/2013 | 100 | $12.950 |
| Purchase | 11/21/2013 | 1327 | $12.940 |
| Purchase | 11/21/2013 | 18473 | $12.950 |
| Purchase | 12/10/2013 | 20000 | $12.800 |
| Purchase | 12/10/2013 | 20000 | $12.800 |
| Purchase | 12/11/2013 | 100 | $12.598 |
| Purchase | 12/11/2013 | 154 | $12.690 |
| Purchase | 12/11/2013 | 200 | $12.685 |
| Purchase | 12/11/2013 | 300 | $12.430 |
| Purchase | 12/11/2013 | 800 | $12.680 |
| Purchase | 12/11/2013 | 800 | $12.600 |
| Purchase | 12/11/2013 | 2000 | $12.599 |
| Purchase | 12/11/2013 | 3500 | $12.675 |
| Purchase | 12/11/2013 | 4524 | $12.680 |
| Purchase | 12/11/2013 | 6100 | $12.600 |
| Purchase | 12/11/2013 | 7895 | $12.595 |
| Purchase | 12/11/2013 | 9700 | $12.430 |
| Purchase | 12/11/2013 | 10000 | $12.510 |
| Purchase | 12/11/2013 | 10000 | $12.505 |
| Purchase | 12/11/2013 | 10822 | $12.690 |
| Purchase | 12/11/2013 | 11100 | $12.590 |
| Purchase | 12/11/2013 | 12005 | $12.600 |
| Purchase | 12/11/2013 | 20000 | $12.690 |
| Purchase | 12/11/2013 | 20000 | $12.590 |
| Purchase | 12/11/2013 | 20000 | $12.585 |
| Purchase | 12/12/2013 | 2039 | $12.420 |
| Purchase | 12/12/2013 | 3100 | $12.460 |
| Purchase | 12/12/2013 | 4861 | $12.460 |
| Purchase | 12/19/2013 | 3500 | $12.620 |
| Purchase | 12/19/2013 | 16500 | $12.620 |
| Purchase | 12/19/2013 | 20000 | $12.600 |
| Purchase | 12/20/2013 | 444 | $12.609 |
| Purchase | 12/20/2013 | 1000 | $12.577 |
| Purchase | 12/20/2013 | 1056 | $12.605 |
| Purchase | 12/20/2013 | 5000 | $12.590 |
| Purchase | 12/20/2013 | 5500 | $12.610 |
| Purchase | 12/20/2013 | 6256 | $12.620 |
| Purchase | 12/20/2013 | 8000 | $12.610 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 12/20/2013 | 9744 | $12.630 |
| Purchase | 12/23/2013 | 3000 | $12.615 |
| Purchase | 12/24/2013 | 100 | $12.736 |
| Purchase | 12/31/2013 | 10000 | $12.720 |
| Purchase | 1/9/2014 | 10000 | $12.640 |
| Purchase | 1/10/2014 | 1900 | $12.715 |
| Purchase | 1/10/2014 | 4100 | $12.720 |
| Purchase | 02/11/2014 | 8000 | $13.79 |
| Purchase | 02/12/2014 | 192 | $13.52 |
| Purchase | 02/12/2014 | 3000 | $13.56 |
| Purchase | 02/12/2014 | 3000 | $13.52 |
| Purchase | 02/12/2014 | 3912 | $13.53 |
| Purchase | 02/12/2014 | 4088 | $13.53 |
| Purchase | 02/12/2014 | 4808 | $13.51 |
| Purchase | 02/12/2014 | 5000 | $13.56 |
| Purchase | 02/12/2014 | 8000 | $13.52 |
| Purchase | 02/12/2014 | 8000 | $13.55 |
| Purchase | 03/19/2014 | 378 | $14.12 |
| Purchase | 03/19/2014 | 900 | $14.15 |
| Purchase | 03/19/2014 | 1322 | $14.12 |
| Purchase | 03/19/2014 | 1500 | $14.23 |
| Purchase | 03/19/2014 | 1500 | $14.17 |
| Purchase | 03/19/2014 | 1500 | $14.12 |
| Purchase | 03/19/2014 | 2500 | $14.23 |
| Purchase | 03/19/2014 | 2500 | $14.17 |
| Purchase | 03/19/2014 | 3100 | $14.15 |
| Purchase | 03/19/2014 | 4800 | $14.12 |
| Purchase | 03/19/2014 | 20000 | $14.24 |
| Purchase | 03/31/2014 | 100 | $13.87 |
| Purchase | 03/31/2014 | 1000 | $13.89 |
| Purchase | 03/31/2014 | 6900 | $13.87 |
| Purchase | 04/01/2014 | 1500 | $13.95 |
| Purchase | 04/01/2014 | 1900 | $13.95 |
| Purchase | 04/01/2014 | 2200 | $13.90 |
| Purchase | 04/01/2014 | 4000 | $13.92 |
| Purchase | 04/01/2014 | 4000 | $13.90 |
| Purchase | 04/01/2014 | 4600 | $13.94 |
| Purchase | 04/01/2014 | 5800 | $13.90 |
| Purchase | 04/01/2014 | 8000 | $13.99 |
| Purchase | 04/01/2014 | 8000 | $13.90 |
| Purchase | 04/03/2014 | 1 | $13.95 |
| Purchase | 04/03/2014 | 3566 | $13.95 |

12

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 04/03/2014 | 8000 | $13.93 |
| Purchase | 04/03/2014 | 13800 | $13.96 |
| Purchase | 04/03/2014 | 14633 | $13.97 |
| Purchase | 04/07/2014 | 200 | $13.85 |
| Purchase | 04/07/2014 | 8000 | $13.99 |
| Purchase | 04/07/2014 | 8000 | $13.88 |
| Purchase | 04/07/2014 | 11800 | $13.85 |
| Purchase | 04/07/2014 | 20000 | $13.85 |
| Purchase | 04/08/2014 | 2000 | $13.68 |
| Purchase | 04/08/2014 | 4000 | $13.74 |
| Purchase | 04/08/2014 | 4000 | $13.74 |
| Purchase | 04/08/2014 | 4000 | $13.70 |
| Purchase | 04/08/2014 | 6000 | $13.68 |
| Purchase | 04/08/2014 | 8000 | $13.69 |
| Purchase | 04/08/2014 | 8000 | $13.69 |
| Purchase | 04/08/2014 | 12000 | $13.70 |
| Purchase | 04/09/2014 | 100 | $13.55 |
| Purchase | 04/09/2014 | 200 | $13.63 |
| Purchase | 04/09/2014 | 300 | $13.55 |
| Purchase | 04/09/2014 | 852 | $13.55 |
| Purchase | 04/09/2014 | 1200 | $13.63 |
| Purchase | 04/09/2014 | 1248 | $13.56 |
| Purchase | 04/09/2014 | 1500 | $13.63 |
| Purchase | 04/09/2014 | 1500 | $13.52 |
| Purchase | 04/09/2014 | 1500 | $13.55 |
| Purchase | 04/09/2014 | 1500 | $13.56 |
| Purchase | 04/09/2014 | 2500 | $13.63 |
| Purchase | 04/09/2014 | 2500 | $13.52 |
| Purchase | 04/09/2014 | 2500 | $13.55 |
| Purchase | 04/09/2014 | 2600 | $13.63 |
| Purchase | 04/09/2014 | 4000 | $13.62 |
| Purchase | 04/09/2014 | 4000 | $13.59 |
| Purchase | 04/09/2014 | 4000 | $13.56 |
| Purchase | 04/17/2014 | 8000 | $13.21 |
| Purchase | 04/21/2014 | 800 | $13.21 |
| Purchase | 04/21/2014 | 7200 | $13.21 |
| Purchase | 04/23/2014 | 4000 | $13.32 |
| Purchase | 04/23/2014 | 4000 | $13.40 |
| Purchase | 04/23/2014 | 4000 | $13.38 |
| Purchase | 04/23/2014 | 4000 | $13.38 |
| Purchase | 04/23/2014 | 4000 | $13.35 |
| Purchase | 04/23/2014 | 4000 | $13.35 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 04/23/2014 | 4000 | $13.28 |
| Purchase | 04/23/2014 | 4000 | $13.28 |
| Purchase | 04/23/2014 | 8000 | $13.28 |
| Purchase | 04/24/2014 | 3300 | $13.21 |
| Purchase | 04/24/2014 | 4000 | $13.22 |
| Purchase | 04/24/2014 | 4000 | $13.26 |
| Purchase | 04/24/2014 | 4700 | $13.21 |
| Purchase | 04/25/2014 | 4000 | $13.15 |
| Purchase | 04/25/2014 | 4000 | $13.11 |
| Purchase | 04/25/2014 | 100 | $13.17 |
| Purchase | 04/25/2014 | 500 | $13.12 |
| Purchase | 04/25/2014 | 900 | $13.12 |
| Purchase | 04/25/2014 | 900 | $13.14 |
| Purchase | 04/25/2014 | 1500 | $13.13 |
| Purchase | 04/25/2014 | 1500 | $13.01 |
| Purchase | 04/25/2014 | 1702 | $13.12 |
| Purchase | 04/25/2014 | 1900 | $13.17 |
| Purchase | 04/25/2014 | 2000 | $13.16 |
| Purchase | 04/25/2014 | 3998 | $13.15 |
| Purchase | 04/25/2014 | 4000 | $13.17 |
| Purchase | 04/25/2014 | 4000 | $13.19 |
| Purchase | 04/25/2014 | 4000 | $13.16 |
| Purchase | 04/25/2014 | 4000 | $13.14 |
| Purchase | 04/25/2014 | 4000 | $13.11 |
| Purchase | 04/25/2014 | 4000 | $13.10 |
| Purchase | 04/25/2014 | 4000 | $13.10 |
| Purchase | 04/25/2014 | 4000 | $13.00 |
| Purchase | 04/25/2014 | 6500 | $13.13 |
| Purchase | 04/25/2014 | 6500 | $13.01 |
| Purchase | 04/25/2014 | 8000 | $13.09 |
| Purchase | 04/28/2014 | 1000 | $12.91 |
| Purchase | 04/28/2014 | 3000 | $12.91 |
| Purchase | 04/28/2014 | 4000 | $13.00 |
| Purchase | 04/28/2014 | 4000 | $12.97 |
| Purchase | 04/28/2014 | 4000 | $12.87 |
| Purchase | 04/29/2014 | 100 | $13.00 |
| Purchase | 04/29/2014 | 200 | $12.98 |
| Purchase | 04/29/2014 | 300 | $12.89 |
| Purchase | 04/29/2014 | 700 | $12.88 |
| Purchase | 04/29/2014 | 700 | $12.97 |
| Purchase | 04/29/2014 | 1000 | $12.91 |
| Purchase | 04/29/2014 | 1000 | $13.00 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 04/29/2014 | 1000 | $13.00 |
| Purchase | 04/29/2014 | 1000 | $12.92 |
| Purchase | 04/29/2014 | 1100 | $13.00 |
| Purchase | 04/29/2014 | 1900 | $12.92 |
| Purchase | 04/29/2014 | 4000 | $13.00 |
| Purchase | 04/29/2014 | 4000 | $13.00 |
| Purchase | 04/29/2014 | 4000 | $13.00 |
| Purchase | 04/29/2014 | 7000 | $12.92 |
| Purchase | 04/30/2014 | 8000 | $12.87 |
| Purchase | 05/05/2014 | 400 | $13.04 |
| Purchase | 05/05/2014 | 1000 | $12.95 |
| Purchase | 05/05/2014 | 3600 | $12.96 |
| Purchase | 05/05/2014 | 4000 | $12.96 |
| Purchase | 05/05/2014 | 7000 | $12.95 |
| Purchase | 05/05/2014 | 8000 | $12.95 |
| Purchase | 05/14/2014 | 6000 | $13.19 |
| Purchase | 05/21/2014 | 50 | $12.57 |
| Purchase | 05/21/2014 | 8000 | $12.20 |
| Purchase | 05/21/2014 | 19950 | $12.57 |
| Purchase | 05/21/2014 | 20000 | $12.57 |
| Purchase | 05/22/2014 | 2500 | $12.10 |
| Purchase | 05/22/2014 | 9500 | $12.08 |
| Purchase | 05/23/2014 | 20000 | $12.33 |
| Purchase | 05/29/2014 | 600 | $12.35 |
| Purchase | 05/29/2014 | 1400 | $12.31 |
| Purchase | 05/29/2014 | 1403 | $12.30 |
| Purchase | 05/29/2014 | 6597 | $12.30 |
| Purchase | 05/29/2014 | 30000 | $12.35 |
| Purchase | 06/02/2014 | 1100 | $12.31 |
| Purchase | 06/02/2014 | 4347 | $12.35 |
| Purchase | 06/02/2014 | 4553 | $12.31 |
| Purchase | 06/02/2014 | 5000 | $12.29 |
| Purchase | 06/02/2014 | 5000 | $12.29 |
| Purchase | 06/02/2014 | 20000 | $12.31 |
| Purchase | 06/09/2014 | 8000 | $12.25 |
| Purchase | 06/12/2014 | 5000 | $11.78 |
| Purchase | 06/12/2014 | 7000 | $11.78 |
| Purchase | 06/17/2014 | 4000 | $12.06 |
| Purchase | 06/17/2014 | 8000 | $11.98 |
| Purchase | 06/18/2014 | 8000 | $12.02 |
| Purchase | 08/18/2014 | 8000 | $12.91 |
| Purchase | 08/18/2014 | 8000 | $12.91 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| <u>Transaction</u> | <u>Date</u> | <u>Shares</u> | <u>Price</u> |
|---|---|---|---|
| Purchase | 08/18/2014 | 8000 | $12.89 |
| Purchase | 08/18/2014 | 8000 | $12.90 |
| Purchase | 08/18/2014 | 8000 | $12.90 |
| Purchase | 08/18/2014 | 8000 | $12.85 |
| Purchase | 08/19/2014 | 8000 | $12.98 |
| Purchase | 08/20/2014 | 800 | $13.10 |
| Purchase | 08/20/2014 | 1000 | $12.93 |
| Purchase | 08/20/2014 | 6000 | $12.94 |
| Purchase | 08/21/2014 | 200 | $13.14 |
| Purchase | 09/03/2014 | 8000 | $13.26 |
| Purchase | 09/04/2014 | 6000 | $13.09 |
| Purchase | 09/04/2014 | 6000 | $13.06 |
| Purchase | 09/11/2014 | 1000 | $12.97 |
| Purchase | 09/12/2014 | 950 | $12.82 |
| Purchase | 09/15/2014 | 550 | $12.74 |
| Purchase | 09/15/2014 | 1000 | $12.46 |
| Purchase | 09/15/2014 | 5000 | $12.53 |
| Purchase | 09/15/2014 | 5500 | $12.53 |
| Purchase | 09/17/2014 | 1000 | $12.67 |
| Purchase | 09/19/2014 | 150 | $12.37 |
| Purchase | 09/23/2014 | 390 | $12.30 |
| Purchase | 10/01/2014 | 1460 | $12.07 |
| Purchase | 10/02/2014 | 800 | $12.00 |
| Purchase | 10/06/2014 | 2000 | $12.00 |
| Purchase | 10/08/2014 | 200 | $11.84 |
| Purchase | 10/09/2014 | 400 | $11.88 |
| Purchase | 10/13/2014 | 2800 | $11.58 |
| Purchase | 10/16/2014 | 200 | $11.60 |
| Purchase | 10/16/2014 | 800 | $11.75 |
| Purchase | 10/16/2014 | 5800 | $11.65 |
| Purchase | 10/16/2014 | 5800 | $11.67 |
| Purchase | 10/17/2014 | 500 | $12.09 |
| Purchase | 10/23/2014 | 400 | $12.11 |
| Purchase | 10/28/2014 | 50 | $12.42 |
| Purchase | 10/28/2014 | 1150 | $12.42 |
| Sale | 6/13/2013 | 100 | $14.695 |
| Sale | 6/13/2013 | 500 | $14.670 |
| Sale | 6/13/2013 | 1000 | $14.690 |
| Sale | 6/13/2013 | 1200 | $14.712 |
| Sale | 6/13/2013 | 2900 | $14.692 |
| Sale | 6/13/2013 | 3500 | $14.671 |

16

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 6/13/2013 | 6800 | $14.710 |
| Sale | 6/13/2013 | 8000 | $14.240 |
| Sale | 6/13/2013 | 8000 | $14.490 |
| Sale | 6/13/2013 | 8000 | $14.490 |
| Sale | 6/13/2013 | 8000 | $14.550 |
| Sale | 6/20/2013 | 2763 | $14.611 |
| Sale | 6/20/2013 | 5237 | $14.650 |
| Sale | 6/20/2013 | 8000 | $14.662 |
| Sale | 6/24/2013 | 300 | $14.690 |
| Sale | 6/24/2013 | 800 | $14.670 |
| Sale | 6/24/2013 | 3400 | $14.690 |
| Sale | 6/24/2013 | 3500 | $14.670 |
| Sale | 6/24/2013 | 8000 | $14.590 |
| Sale | 6/24/2013 | 8000 | $14.590 |
| Sale | 6/25/2013 | 1940 | $14.751 |
| Sale | 6/25/2013 | 2100 | $14.790 |
| Sale | 6/25/2013 | 3960 | $14.790 |
| Sale | 6/25/2013 | 8000 | $14.774 |
| Sale | 7/5/2013 | 3100 | $14.233 |
| Sale | 7/5/2013 | 4900 | $14.234 |
| Sale | 7/5/2013 | 8000 | $14.290 |
| Sale | 7/5/2013 | 8000 | $14.291 |
| Sale | 7/8/2013 | 2800 | $14.380 |
| Sale | 7/8/2013 | 100 | $14.230 |
| Sale | 7/8/2013 | 1500 | $14.210 |
| Sale | 7/8/2013 | 2300 | $14.230 |
| Sale | 7/8/2013 | 3627 | $14.250 |
| Sale | 7/8/2013 | 4000 | $14.220 |
| Sale | 7/8/2013 | 4000 | $14.220 |
| Sale | 7/8/2013 | 4373 | $14.250 |
| Sale | 7/8/2013 | 4483 | $14.310 |
| Sale | 7/8/2013 | 6500 | $14.215 |
| Sale | 7/8/2013 | 8000 | $14.290 |
| Sale | 7/8/2013 | 8000 | $14.290 |
| Sale | 7/8/2013 | 8596 | $14.270 |
| Sale | 7/9/2013 | 2000 | $14.230 |
| Sale | 7/9/2013 | 2300 | $14.245 |
| Sale | 7/9/2013 | 3700 | $14.240 |
| Sale | 7/9/2013 | 4041 | $14.340 |
| Sale | 7/9/2013 | 7159 | $14.370 |
| Sale | 7/9/2013 | 8000 | $14.290 |
| Sale | 7/9/2013 | 8000 | $14.340 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 7/9/2013 | 8000 | $14.290 |
| Sale | 7/9/2013 | 8000 | $14.290 |
| Sale | 7/26/2013 | 100 | $14.661 |
| Sale | 7/26/2013 | 200 | $14.660 |
| Sale | 7/26/2013 | 300 | $14.623 |
| Sale | 7/26/2013 | 700 | $14.664 |
| Sale | 7/26/2013 | 700 | $14.664 |
| Sale | 7/26/2013 | 895 | $14.660 |
| Sale | 7/26/2013 | 1300 | $14.660 |
| Sale | 7/26/2013 | 1500 | $14.523 |
| Sale | 7/26/2013 | 1500 | $14.584 |
| Sale | 7/26/2013 | 1500 | $14.660 |
| Sale | 7/26/2013 | 1600 | $14.660 |
| Sale | 7/26/2013 | 1700 | $14.663 |
| Sale | 7/26/2013 | 1700 | $14.661 |
| Sale | 7/26/2013 | 2405 | $14.640 |
| Sale | 7/26/2013 | 2500 | $14.520 |
| Sale | 7/26/2013 | 2825 | $14.665 |
| Sale | 7/26/2013 | 2875 | $14.660 |
| Sale | 7/26/2013 | 4000 | $14.490 |
| Sale | 7/26/2013 | 5500 | $14.665 |
| Sale | 7/26/2013 | 6500 | $14.580 |
| Sale | 7/26/2013 | 7700 | $14.620 |
| Sale | 7/26/2013 | 8000 | $14.390 |
| Sale | 7/26/2013 | 8000 | $14.440 |
| Sale | 7/26/2013 | 8000 | $14.540 |
| Sale | 7/26/2013 | 8000 | $14.660 |
| Sale | 7/31/2013 | 500 | $14.675 |
| Sale | 7/31/2013 | 7500 | $14.670 |
| Sale | 8/9/2013 | 100 | $13.941 |
| Sale | 8/9/2013 | 200 | $13.955 |
| Sale | 8/9/2013 | 1000 | $13.960 |
| Sale | 8/9/2013 | 1100 | $13.970 |
| Sale | 8/9/2013 | 1300 | $13.950 |
| Sale | 8/9/2013 | 1500 | $13.943 |
| Sale | 8/9/2013 | 2300 | $13.970 |
| Sale | 8/9/2013 | 2652 | $13.940 |
| Sale | 8/9/2013 | 3200 | $13.970 |
| Sale | 8/9/2013 | 3548 | $13.950 |
| Sale | 8/9/2013 | 3700 | $13.961 |
| Sale | 8/9/2013 | 5700 | $13.971 |
| Sale | 8/9/2013 | 6700 | $13.940 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 8/9/2013 | 7000 | $13.950 |
| Sale | 8/29/2013 | 147 | $13.490 |
| Sale | 8/29/2013 | 200 | $13.565 |
| Sale | 8/29/2013 | 200 | $13.545 |
| Sale | 8/29/2013 | 200 | $13.545 |
| Sale | 8/29/2013 | 300 | $13.530 |
| Sale | 8/29/2013 | 600 | $13.540 |
| Sale | 8/29/2013 | 600 | $13.535 |
| Sale | 8/29/2013 | 667 | $13.520 |
| Sale | 8/29/2013 | 718 | $13.540 |
| Sale | 8/29/2013 | 800 | $13.540 |
| Sale | 8/29/2013 | 1500 | $13.545 |
| Sale | 8/29/2013 | 2200 | $13.545 |
| Sale | 8/29/2013 | 2400 | $13.540 |
| Sale | 8/29/2013 | 3572 | $13.520 |
| Sale | 8/29/2013 | 3589 | $13.520 |
| Sale | 8/29/2013 | 4757 | $13.530 |
| Sale | 8/29/2013 | 4800 | $13.580 |
| Sale | 8/29/2013 | 5614 | $13.550 |
| Sale | 8/29/2013 | 6411 | $13.510 |
| Sale | 8/29/2013 | 8400 | $13.540 |
| Sale | 8/29/2013 | 9076 | $13.540 |
| Sale | 8/29/2013 | 9682 | $13.560 |
| Sale | 8/29/2013 | 10000 | $13.510 |
| Sale | 8/29/2013 | 10024 | $13.530 |
| Sale | 8/29/2013 | 13743 | $13.540 |
| Sale | 8/29/2013 | 20000 | $13.580 |
| Sale | 8/29/2013 | 20000 | $13.580 |
| Sale | 8/29/2013 | 20000 | $13.550 |
| Sale | 8/29/2013 | 39800 | $13.560 |
| Sale | 9/18/2013 | 500 | $12.850 |
| Sale | 9/18/2013 | 600 | $12.850 |
| Sale | 9/18/2013 | 1000 | $12.853 |
| Sale | 9/18/2013 | 1900 | $12.855 |
| Sale | 9/18/2013 | 2000 | $12.850 |
| Sale | 9/18/2013 | 2000 | $12.853 |
| Sale | 9/18/2013 | 4000 | $12.850 |
| Sale | 9/18/2013 | 20000 | $12.850 |
| Sale | 9/26/2013 | 4406 | $12.560 |
| Sale | 9/26/2013 | 8000 | $12.520 |
| Sale | 9/27/2013 | 2609 | $12.520 |
| Sale | 9/27/2013 | 7391 | $12.490 |

19

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 9/27/2013 | 8000 | $12.490 |
| Sale | 9/27/2013 | 8000 | $12.441 |
| Sale | 10/1/2013 | 1000 | $12.554 |
| Sale | 10/1/2013 | 1500 | $12.550 |
| Sale | 10/1/2013 | 5500 | $12.550 |
| Sale | 10/1/2013 | 8000 | $12.490 |
| Sale | 10/1/2013 | 8000 | $12.590 |
| Sale | 10/1/2013 | 8000 | $12.550 |
| Sale | 10/2/2013 | 300 | $12.755 |
| Sale | 10/2/2013 | 500 | $12.850 |
| Sale | 10/2/2013 | 1000 | $12.854 |
| Sale | 10/2/2013 | 2000 | $12.654 |
| Sale | 10/2/2013 | 4000 | $12.850 |
| Sale | 10/2/2013 | 6000 | $12.650 |
| Sale | 10/2/2013 | 6500 | $12.850 |
| Sale | 10/2/2013 | 7700 | $12.750 |
| Sale | 10/2/2013 | 8000 | $12.850 |
| Sale | 10/2/2013 | 8000 | $12.854 |
| Sale | 10/2/2013 | 8000 | $12.864 |
| Sale | 10/10/2013 | 4000 | $12.390 |
| Sale | 10/11/2013 | 8000 | $12.370 |
| Sale | 10/11/2013 | 8000 | $12.390 |
| Sale | 10/14/2013 | 703 | $12.370 |
| Sale | 10/15/2013 | 100 | $13.005 |
| Sale | 10/15/2013 | 5000 | $13.000 |
| Sale | 10/15/2013 | 13600 | $12.800 |
| Sale | 10/15/2013 | 66400 | $12.810 |
| Sale | 10/15/2013 | 74900 | $12.990 |
| Sale | 10/17/2013 | 200 | $13.105 |
| Sale | 10/17/2013 | 20000 | $13.220 |
| Sale | 10/17/2013 | 39800 | $13.100 |
| Sale | 10/17/2013 | 40000 | $13.160 |
| Sale | 10/18/2013 | 300 | $13.446 |
| Sale | 10/18/2013 | 600 | $13.435 |
| Sale | 10/18/2013 | 700 | $13.450 |
| Sale | 10/18/2013 | 1300 | $13.448 |
| Sale | 10/18/2013 | 2700 | $13.445 |
| Sale | 10/18/2013 | 3000 | $13.440 |
| Sale | 10/18/2013 | 4600 | $13.345 |
| Sale | 10/18/2013 | 5400 | $13.350 |
| Sale | 10/18/2013 | 10000 | $13.340 |
| Sale | 10/18/2013 | 12000 | $13.440 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 10/18/2013 | 19400 | $13.430 |
| Sale | 10/18/2013 | 20000 | $13.290 |
| Sale | 10/18/2013 | 20000 | $13.390 |
| Sale | 10/18/2013 | 20000 | $13.400 |
| Sale | 10/21/2013 | 20000 | $13.450 |
| Sale | 10/22/2013 | 14000 | $13.690 |
| Sale | 10/22/2013 | 16000 | $13.590 |
| Sale | 10/23/2013 | 100 | $13.920 |
| Sale | 10/23/2013 | 500 | $13.870 |
| Sale | 10/23/2013 | 1000 | $13.890 |
| Sale | 10/23/2013 | 1500 | $13.910 |
| Sale | 10/23/2013 | 4400 | $13.850 |
| Sale | 10/23/2013 | 5000 | $13.860 |
| Sale | 10/23/2013 | 5600 | $13.840 |
| Sale | 10/23/2013 | 9000 | $13.850 |
| Sale | 10/23/2013 | 10000 | $13.790 |
| Sale | 10/23/2013 | 14500 | $13.850 |
| Sale | 10/23/2013 | 18400 | $13.900 |
| Sale | 10/25/2013 | 1300 | $13.645 |
| Sale | 10/25/2013 | 18700 | $13.640 |
| Sale | 10/31/2013 | 20000 | $13.260 |
| Sale | 11/4/2013 | 464 | $13.450 |
| Sale | 11/4/2013 | 19536 | $13.440 |
| Sale | 11/4/2013 | 20000 | $13.360 |
| Sale | 11/11/2013 | 20000 | $12.790 |
| Sale | 11/12/2013 | 7200 | $12.860 |
| Sale | 11/12/2013 | 12800 | $12.860 |
| Sale | 11/13/2013 | 1000 | $13.090 |
| Sale | 11/13/2013 | 2000 | $13.110 |
| Sale | 11/13/2013 | 2700 | $13.005 |
| Sale | 11/13/2013 | 2900 | $12.950 |
| Sale | 11/13/2013 | 17000 | $13.100 |
| Sale | 11/13/2013 | 17100 | $12.950 |
| Sale | 11/13/2013 | 17300 | $13.000 |
| Sale | 11/13/2013 | 20000 | $13.000 |
| Sale | 11/13/2013 | 20000 | $13.000 |
| Sale | 11/13/2013 | 20000 | $12.950 |
| Sale | 11/21/2013 | 100 | $13.000 |
| Sale | 11/22/2013 | 6800 | $13.040 |
| Sale | 11/22/2013 | 7500 | $13.000 |
| Sale | 11/22/2013 | 12500 | $13.001 |
| Sale | 11/22/2013 | 13200 | $13.040 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 12/16/2013 | 20000 | $12.800 |
| Sale | 12/18/2013 | 3600 | $12.860 |
| Sale | 12/18/2013 | 16400 | $12.870 |
| Sale | 12/24/2013 | 500 | $12.745 |
| Sale | 12/24/2013 | 2200 | $12.740 |
| Sale | 12/24/2013 | 8376 | $12.731 |
| Sale | 12/24/2013 | 11724 | $12.740 |
| Sale | 12/24/2013 | 17300 | $12.740 |
| Sale | 12/26/2013 | 400 | $12.800 |
| Sale | 12/26/2013 | 1639 | $12.800 |
| Sale | 12/26/2013 | 3900 | $12.805 |
| Sale | 12/26/2013 | 5700 | $12.800 |
| Sale | 12/26/2013 | 10000 | $12.790 |
| Sale | 12/26/2013 | 18361 | $12.810 |
| Sale | 12/27/2013 | 20000 | $12.790 |
| Sale | 12/30/2013 | 2700 | $12.910 |
| Sale | 12/30/2013 | 7300 | $12.901 |
| Sale | 12/30/2013 | 10000 | $12.880 |
| Sale | 12/31/2013 | 900 | $12.830 |
| Sale | 12/31/2013 | 1500 | $12.835 |
| Sale | 12/31/2013 | 7600 | $12.831 |
| Sale | 12/31/2013 | 10000 | $12.890 |
| Sale | 12/31/2013 | 10000 | $12.910 |
| Sale | 1/2/2014 | 3595 | $12.880 |
| Sale | 1/2/2014 | 6405 | $12.870 |
| Sale | 1/2/2014 | 10000 | $12.990 |
| Sale | 1/10/2014 | 100 | $13.025 |
| Sale | 1/10/2014 | 300 | $12.815 |
| Sale | 1/10/2014 | 4404 | $12.830 |
| Sale | 1/10/2014 | 5596 | $12.820 |
| Sale | 1/10/2014 | 5700 | $12.811 |
| Sale | 1/10/2014 | 9900 | $13.020 |
| Sale | 1/10/2014 | 10000 | $12.990 |
| Sale | 1/13/2014 | 614 | $13.025 |
| Sale | 1/13/2014 | 1100 | $13.040 |
| Sale | 1/13/2014 | 1900 | $13.040 |
| Sale | 1/13/2014 | 3000 | $13.040 |
| Sale | 1/13/2014 | 3000 | $13.040 |
| Sale | 1/13/2014 | 7000 | $13.040 |
| Sale | 1/13/2014 | 7000 | $13.040 |
| Sale | 1/13/2014 | 8100 | $13.040 |
| Sale | 1/13/2014 | 8900 | $13.040 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 1/13/2014 | 9386 | $13.021 |
| Sale | 1/13/2014 | 10000 | $13.020 |
| Sale | 1/16/2014 | 1000 | $13.620 |
| Sale | 1/16/2014 | 1000 | $13.615 |
| Sale | 1/16/2014 | 8000 | $13.610 |
| Sale | 1/16/2014 | 10000 | $13.610 |
| Sale | 1/21/2014 | 3000 | $13.820 |
| Sale | 1/21/2014 | 7000 | $13.820 |
| Sale | 1/21/2014 | 10000 | $13.720 |
| Sale | 02/13/2014 | 8000 | $13.82 |
| Sale | 03/31/2014 | 8000 | $14.01 |
| Sale | 04/07/2014 | 100 | $14.02 |
| Sale | 04/07/2014 | 3400 | $14.01 |
| Sale | 04/07/2014 | 4500 | $14.01 |
| Sale | 04/21/2014 | 8000 | $13.37 |
| Sale | 04/21/2014 | 8000 | $13.36 |
| Sale | 04/23/2014 | 4000 | $13.41 |
| Sale | 04/23/2014 | 4000 | $13.44 |
| Sale | 05/13/2014 | 5900 | $13.47 |
| Sale | 05/13/2014 | 100 | $13.47 |
| Sale | 6/7/2014 | 1400 | $15.004 |
| Sale | 6/7/2014 | 6600 | $15.000 |
| Sale | 08/18/2014 | 8000 | $12.96 |
| Sale | 08/19/2014 | 8000 | $12.94 |
| Sale | 09/02/2014 | 8000 | $13.32 |
| Sale | 09/05/2014 | 100 | $13.20 |
| Sale | 09/05/2014 | 200 | $13.30 |
| Sale | 09/05/2014 | 4000 | $13.22 |
| Sale | 09/05/2014 | 4000 | $13.25 |
| Sale | 09/05/2014 | 4800 | $13.29 |
| Sale | 09/05/2014 | 5900 | $13.19 |
| Sale | 09/05/2014 | 6000 | $13.16 |
| Sale | 9/24/2014 | 100 | $12.565 |
| Sale | 9/24/2014 | 1000 | $12.544 |
| Sale | 9/24/2014 | 3300 | $12.560 |
| Sale | 9/24/2014 | 3300 | $12.560 |
| Sale | 9/24/2014 | 4300 | $12.540 |
| Sale | 9/24/2014 | 8000 | $12.521 |
| Sale | 9/24/2014 | 8000 | $12.550 |
| Sale | 9/25/2014 | 2000 | $12.524 |
| Sale | 9/25/2014 | 4000 | $12.521 |
| Sale | 9/25/2014 | 6000 | $12.520 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 9/25/2014 | 8000 | $12.520 |
| Sale | 10/21/2014 | 100 | $12.15 |

**PAUL MATTEN**
**(pfd stock-6.7%,**
**Ser. F)**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 01/22/2014 | 100 | $21.330 |
| Purchase | 01/22/2014 | 200 | $21.340 |
| Purchase | 01/22/2014 | 200 | $21.390 |
| Purchase | 01/22/2014 | 500 | $21.290 |
| Purchase | 01/22/2014 | 1500 | $21.390 |
| Purchase | 01/22/2014 | 2901 | $21.400 |
| Purchase | 01/22/2014 | 3099 | $21.300 |
| Purchase | 01/22/2014 | 3600 | $21.293 |
| Purchase | 01/22/2014 | 4400 | $21.292 |
| Purchase | 01/22/2014 | 7500 | $21.400 |
| Purchase | 1/24/2014 | 3600 | $21.214 |
| Purchase | 1/24/2014 | 4400 | $21.214 |
| Purchase | 1/27/2014 | 1000 | $21.030 |
| Purchase | 1/27/2014 | 3000 | $21.026 |
| Purchase | 1/27/2014 | 3600 | $21.098 |
| Purchase | 1/27/2014 | 4000 | $21.027 |
| Purchase | 1/27/2014 | 4400 | $21.098 |
| Sale | 01/29/2014 | 200 | $21.150 |
| Sale | 01/29/2014 | 400 | $21.156 |
| Sale | 01/29/2014 | 594 | $21.270 |
| Sale | 01/29/2014 | 881 | $21.159 |
| Sale | 01/29/2014 | 1700 | $21.275 |
| Sale | 01/29/2014 | 2606 | $21.204 |
| Sale | 01/29/2014 | 2954 | $21.200 |
| Sale | 01/29/2014 | 3100 | $21.200 |
| Sale | 01/29/2014 | 3565 | $21.180 |
| Sale | 1/30/2014 | 1800 | $21.420 |
| Sale | 1/30/2014 | 1800 | $21.420 |
| Sale | 1/30/2014 | 2200 | $21.427 |
| Sale | 1/30/2014 | 2200 | $21.427 |
| Sale | 1/30/2014 | 3400 | $21.250 |
| Sale | 1/30/2014 | 4600 | $21.257 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 3/19/2014 | 2500 | $22.900 |
| Sale | 3/19/2014 | 13418 | $22.880 |
| Sale | 3/19/2014 | 82 | $22.895 |

**MATTEN FAMILY TRUST DECENDENTS (pfd stock-6.7%, Ser. F)**

| | | | |
|---|---|---|---|
| Purchase | 1/22/2014 | 600 | $21.39 |
| Purchase | 1/22/2014 | 1400 | $21.41 |
| Purchase | 1/22/2014 | 2000 | $21.40 |
| Purchase | 1/24/2014 | 100 | $21.09 |
| Purchase | 1/24/2014 | 800 | $21.10 |
| Purchase | 1/24/2014 | 1100 | $21.10 |
| Purchase | 1/27/2014 | 900 | $21.04 |
| Purchase | 1/27/2014 | 1100 | $21.04 |
| Purchase | 1/31/2014 | 2000 | $20.98 |
| Sale | 01/30/2014 | 400 | $21.41 |
| Sale | 01/30/2014 | 607 | $21.41 |
| Sale | 01/30/2014 | 900 | $21.26 |
| Sale | 01/30/2014 | 993 | $21.42 |
| Sale | 01/30/2014 | 1100 | $21.26 |
| Sale | 02/06/2014 | 2000 | $21.22 |
| Sale | 03/19/2014 | 2000 | $22.91 |
| Sale | 03/19/2014 | 2000 | $22.83 |

**PAUL MATTEN 09/20/2014 CALL 13**

| | | | |
|---|---|---|---|
| Purchase | 09/08/2014 | 5000 | $0.35 |
| Purchase | 09/08/2014 | 2000 | $0.30 |
| Purchase | 09/10/2014 | 6000 | $0.25 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| **PAUL MATTEN CF** | | | |
| Purchase | 7/5/2013 | 100 | $14.18 |
| Purchase | 8/12/2013 | 100 | $13.77 |
| Purchase | 8/13/2013 | 118 | $13.39 |
| Purchase | 11/20/2013 | 82 | $12.95 |
| Purchase | 1/10/2014 | 100 | $12.70 |
| Purchase | 04/28/2014 | 160 | $12.83 |
| Purchase | 05/21/2014 | 149 | $12.31 |
| Purchase | 06/27/2014 | 91 | $12.43 |
| Purchase | 08/18/2014 | 244 | $12.96 |
| Purchase | 09/12/2014 | 156 | $12.97 |
| Purchase | 10/03/2014 | 200 | $11.96 |
| | | | |
| Sale | 1/21/2014 | 100 | $13.84 |
| | | | |
| **MATTEN FAMILY TRUST DECENDENTS*** | | | |
| Purchase | 6/3/2013 | 1,200 | $15.01 |
| Purchase | 6/5/2013 | 100 | $15.18 |
| Purchase | 6/5/2013 | 400 | $15.18 |
| Purchase | 6/5/2013 | 700 | $15.18 |
| Purchase | 6/7/2013 | 200 | $15.05 |
| Purchase | 6/7/2013 | 406 | $15.00 |
| Purchase | 6/7/2013 | 794 | $14.99 |
| Purchase | 6/7/2013 | 1,000 | $15.05 |
| Purchase | 6/7/2013 | 1,200 | $14.90 |
| Purchase | 6/10/2013 | 1,000 | $14.79 |
| Purchase | 6/11/2013 | 1,000 | $14.51 |
| Purchase | 6/13/2013 | 2,000 | $14.01 |
| Purchase | 6/27/2013 | 2,000 | $15.15 |
| Purchase | 7/1/2013 | 2,000 | $14.84 |
| Purchase | 7/2/2013 | 800 | $14.69 |
| Purchase | 7/2/2013 | 1,200 | $14.69 |
| Purchase | 7/2/2013 | 2,000 | $14.82 |
| Purchase | 7/8/2013 | 100 | $14.35 |
| Purchase | 7/8/2013 | 100 | $14.35 |
| Purchase | 7/8/2013 | 100 | $14.35 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 7/8/2013 | 100 | $14.35 |
| Purchase | 7/8/2013 | 300 | $14.25 |
| Purchase | 7/8/2013 | 1,300 | $14.35 |
| Purchase | 7/25/2013 | 2,000 | $14.33 |
| Purchase | 7/26/2013 | 2,000 | $14.27 |
| Purchase | 7/31/2013 | 2,000 | $14.54 |
| Purchase | 8/1/2013 | 2000 | $14.28 |
| Purchase | 8/8/2013 | 2000 | $13.58 |
| Purchase | 8/12/2013 | 2000 | $13.79 |
| Purchase | 10/23/2013 | 600 | $13.07 |
| Purchase | 10/23/2013 | 2000 | $13.02 |
| Purchase | 10/23/2013 | 3400 | $13.07 |
| Purchase | 10/30/2013 | 2000 | $13.44 |
| Purchase | 10/30/2013 | 2000 | $13.27 |
| Purchase | 10/31/2013 | 2000 | $13.02 |
| Purchase | 11/4/2013 | 2000 | $13.30 |
| Purchase | 02/06/2014 | 3,000 | $13.72 |
| Purchase | 02/12/2014 | 1,000 | $13.54 |
| Purchase | 03/19/2014 | 200 | $13.88 |
| Purchase | 03/19/2014 | 1,800 | $13.89 |
| Purchase | 03/19/2014 | 2,000 | $14.31 |
| Purchase | 03/19/2014 | 2,000 | $14.31 |
| Purchase | 03/19/2014 | 2,000 | $14.23 |
| Purchase | 03/19/2014 | 2,000 | $13.90 |
| Purchase | 03/27/2014 | 2,000 | $13.80 |
| Purchase | 04/01/2014 | 1,400 | $13.98 |
| Purchase | 04/01/2014 | 2,600 | $13.98 |
| Purchase | 04/03/2014 | 100 | $13.91 |
| Purchase | 04/03/2014 | 662 | $13.92 |
| Purchase | 04/03/2014 | 900 | $13.91 |
| Purchase | 04/03/2014 | 2,338 | $13.91 |
| Purchase | 04/10/2014 | 2,000 | $13.37 |
| Purchase | 04/11/2014 | 800 | $13.25 |
| Purchase | 04/11/2014 | 1,200 | $13.25 |
| Purchase | 04/25/2014 | 2,000 | $13.00 |
| Purchase | 04/25/2014 | 2,000 | $13.00 |
| Purchase | 04/25/2014 | 2,000 | $13.02 |
| Purchase | 04/28/2014 | 2,000 | $12.84 |
| Purchase | 05/08/2014 | 2,000 | $12.68 |
| Purchase | 05/21/2014 | 702 | $12.19 |
| Purchase | 05/21/2014 | 1,298 | $12.20 |
| Purchase | 05/21/2014 | 3,000 | $12.65 |

27

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 05/21/2014 | 3,000 | $12.62 |
| Purchase | 05/21/2014 | 4,000 | $12.29 |
| Purchase | 05/21/2014 | 6,000 | $12.26 |
| Purchase | 05/22/2014 | 4,000 | $12.10 |
| Purchase | 05/22/2014 | 4,000 | $12.07 |
| Purchase | 06/11/2014 | 2,000 | $12.02 |
| Purchase | 06/11/2014 | 2,000 | $11.93 |
| Purchase | 06/11/2014 | 2,000 | $11.79 |
| Purchase | 06/12/2014 | 2,000 | $11.82 |
| Purchase | 06/17/2014 | 2,000 | $12.06 |
| Purchase | 06/18/2014 | 600 | $11.95 |
| Purchase | 06/18/2014 | 1,400 | $11.94 |
| Purchase | 06/18/2014 | 2,000 | $12.02 |
| Purchase | 06/18/2014 | 2,000 | $12.01 |
| Purchase | 07/09/2014 | 2,000 | $12.37 |
| Purchase | 07/09/2014 | 2,000 | $12.36 |
| Purchase | 09/12/2014 | 2,000 | $12.55 |
| Purchase | 09/12/2014 | 2,000 | $12.56 |
| Purchase | 09/12/2014 | 2,000 | $12.55 |
| Purchase | 09/12/2014 | 4,000 | $12.68 |
| Purchase | 09/15/2014 | 2,000 | $12.47 |
| Purchase | 09/16/2014 | 2,000 | $12.43 |
| Purchase | 09/16/2014 | 2,000 | $12.57 |
| Purchase | 09/17/2014 | 2,000 | $12.61 |
| Purchase | 09/18/2014 | 4,000 | $12.49 |
| Purchase | 09/18/2014 | 4,000 | $12.39 |
| Purchase | 09/24/2014 | 500 | $12.18 |
| Purchase | 09/25/2014 | 4,000 | $12.06 |
| Purchase | 09/30/2014 | 3,500 | $12.11 |
| Purchase | 10/01/2014 | 1,000 | $12.04 |
| Purchase | 10/08/2014 | 2,000 | $11.84 |
| Purchase | 10/08/2014 | 4,000 | $11.86 |
| Purchase | 10/09/2014 | 2,000 | $11.88 |
| Purchase | 10/29/2014 | 10,000 | $10.15 |
| Purchase | 10/29/2014 | 10,000 | $9.91 |
| | | | |
| Sale | 5/9/2013 | 1,000 | $17.36 |
| Sale | 5/28/2013 | 200 | $17.53 |
| Sale | 5/28/2013 | 1,800 | $17.34 |
| Sale | 6/13/2013 | 800 | $14.76 |
| Sale | 6/13/2013 | 1,200 | $14.65 |

**Paul Matten - Schedule A**
**American Realty Capital Properties Inc. Transactions**
**Class Period: May 6, 2013 Through October 29, 2014**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 6/27/2013 | 100 | $15.18 |
| Sale | 6/27/2013 | 811 | $15.15 |
| Sale | 6/27/2013 | 1,089 | $15.18 |
| Sale | 7/26/2013 | 700 | $14.63 |
| Sale | 7/26/2013 | 1,300 | $14.63 |
| Sale | 7/30/2013 | 100 | $14.94 |
| Sale | 7/30/2013 | 1900 | $14.90 |
| Sale | 10/23/2013 | 4000 | $13.85 |
| Sale | 10/23/2013 | 4000 | $13.85 |
| Sale | 10/25/2013 | 2000 | $13.64 |
| Sale | 11/4/2013 | 2000 | $13.69 |
| Sale | 1/16/2014 | 4000 | $13.60 |
| Sale | 1/21/2014 | 3000 | $13.82 |
| Sale | 1/21/2014 | 3000 | $13.98 |
| Sale | 9/15/2014 | 2000 | $12.46 |
| Sale | 10/29/2014 | 10000 | $9.97 |

*Opening position of 3,000 shares for common stock.

EXHIBIT 3

**Paul Matten**
**Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014**

| | Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|---|---|---|---|---|---|---|---|---|---|
| PAUL MATTEN | 6/7/2013 | 700 | $14.980 | $10,486.00 | held | 872,800 | $8.89 | $7,755,264.40 | |
| | 6/7/2013 | 1,244 | $14.986 | $18,647.82 | 6/13/2013 | 100 | $14.695 | 1,469.47 | |
| | 6/7/2013 | 2,056 | $14.980 | $30,803.66 | 6/13/2013 | 500 | $14.670 | 7,334.87 | |
| | 6/7/2013 | 4000 | $14.980 | $59,924.59 | 6/13/2013 | 1000 | $14.690 | 14,684.75 | |
| | 6/7/2013 | 4000 | $14.997 | $59,992.99 | 6/13/2013 | 1200 | $14.712 | 17,653.85 | |
| | 6/7/2013 | 4000 | $14.969 | $59,880.99 | 6/13/2013 | 2900 | $14.692 | 42,606.05 | |
| | 6/10/2013 | 600 | $14.787 | $8,872.20 | 6/13/2013 | 3500 | $14.671 | 51,342.61 | |
| | 6/10/2013 | 1200 | $14.877 | $17,852.40 | 6/13/2013 | 6800 | $14.710 | 100,021.26 | |
| | 6/10/2013 | 2800 | $14.880 | $41,668.71 | 6/13/2013 | 8000 | $14.240 | 113,913.02 | |
| | 6/10/2013 | 3400 | $14.790 | $50,290.65 | 6/13/2013 | 8000 | $14.490 | 115,912.99 | |
| | 6/11/2013 | 8000 | $14.510 | $116,084.99 | 6/13/2013 | 8000 | $14.490 | 115,914.59 | |
| | 6/12/2013 | 200 | $14.269 | $2,853.80 | 6/13/2013 | 8000 | $14.550 | 116,939.78 | |
| | 6/12/2013 | 200 | $14.270 | $2,854.00 | 6/20/2013 | 2763 | $14.611 | 40,364.49 | |
| | 6/12/2013 | 300 | $14.288 | $4,291.24 | 6/20/2013 | 5237 | $14.650 | 76,715.72 | |
| | 6/12/2013 | 484 | $14.360 | $6,955.23 | 6/20/2013 | 8000 | $14.662 | 117,288.96 | |
| | 6/12/2013 | 600 | $14.270 | $8,566.93 | 6/24/2013 | 300 | $14.690 | 4,406.95 | |
| | 6/12/2013 | 3000 | $14.260 | $42,784.69 | 6/24/2013 | 800 | $14.670 | 11,730.88 | |
| | 6/12/2013 | 3516 | $14.420 | $50,705.36 | 6/24/2013 | 3400 | $14.690 | 49,940.14 | |
| | 6/12/2013 | 3700 | $14.290 | $52,872.63 | 6/24/2013 | 3500 | $14.670 | 51,344.10 | |
| | 6/12/2013 | 4000 | $14.360 | $57,444.59 | 6/24/2013 | 8000 | $14.590 | 116,712.97 | |
| | 6/13/2013 | 8000 | $14.010 | $112,084.99 | 6/24/2013 | 8000 | $14.590 | 116,712.97 | |
| | 6/20/2013 | 627 | $14.360 | $9,003.72 | 6/25/2013 | 1940 | $14.751 | 28,611.64 | |
| | 6/20/2013 | 836 | $14.300 | $11,954.80 | 6/25/2013 | 2100 | $14.790 | 31,053.67 | |
| | 6/20/2013 | 1100 | $14.350 | $15,785.00 | 6/25/2013 | 3960 | $14.790 | 58,567.38 | |
| | 6/20/2013 | 1100 | $14.355 | $15,790.50 | 6/25/2013 | 8000 | $14.774 | 118,180.95 | |
| | 6/20/2013 | 1300 | $14.288 | $18,578.74 | 7/5/2013 | 3100 | $14.233 | 44,114.99 | |
| | 6/20/2013 | 2300 | $14.345 | $32,998.48 | 7/5/2013 | 4900 | $14.234 | 69,745.38 | |
| | 6/20/2013 | 2873 | $14.408 | $41,399.17 | 7/5/2013 | 8000 | $14.290 | 114,313.02 | |
| | 6/20/2013 | 5864 | $14.290 | $83,795.97 | 7/5/2013 | 8000 | $14.291 | 114,321.02 | |
| | 6/20/2013 | 8000 | $14.510 | $116,084.99 | 7/8/2013 | 2800 | $14.380 | 40,258.30 | |
| | 6/20/2013 | 8000 | $14.169 | $113,356.99 | 7/8/2013 | 100 | $14.230 | 1,422.97 | |
| | 6/24/2013 | 478 | $14.590 | $6,979.01 | 7/8/2013 | 1500 | $14.210 | 21,314.77 | |
| | 6/24/2013 | 800 | $14.340 | $11,476.91 | 7/8/2013 | 2300 | $14.230 | 32,723.67 | |
| | 6/24/2013 | 7200 | $14.340 | $103,248.00 | 7/8/2013 | 3627 | $14.250 | 51,679.22 | |
| | 6/24/2013 | 7522 | $14.590 | $109,750.97 | 7/8/2013 | 4000 | $14.220 | 56,874.82 | |
| | 6/25/2013 | 1000 | $14.710 | $14,714.89 | 7/8/2013 | 4000 | $14.220 | 56,874.42 | |
| | 6/25/2013 | 7000 | $14.706 | $102,942.00 | 7/8/2013 | 4373 | $14.250 | 62,314.16 | |
| | 7/5/2013 | 500 | $14.240 | $7,124.94 | 7/8/2013 | 4483 | $14.310 | 64,146.07 | |
| | 7/5/2013 | 1382 | $14.240 | $19,684.67 | 7/8/2013 | 6500 | $14.215 | 92,390.90 | |
| | 7/5/2013 | 6618 | $14.260 | $94,377.67 | 7/8/2013 | 8000 | $14.290 | 114,313.02 | |
| | 7/5/2013 | 7500 | $14.250 | $106,875.00 | 7/8/2013 | 8000 | $14.290 | 114,313.02 | |
| | 7/5/2013 | 8000 | $14.169 | $113,356.99 | 7/8/2013 | 8596 | $14.270 | 122,657.79 | |
| | 7/8/2013 | 2800 | $14.250 | $39,904.99 | 7/9/2013 | 2000 | $14.230 | 28,459.50 | |
| | 7/8/2013 | 52 | $14.290 | $743.07 | 7/9/2013 | 2300 | $14.245 | 32,757.93 | |
| | 7/8/2013 | 100 | $14.282 | $1,433.23 | 7/9/2013 | 3700 | $14.240 | 52,687.45 | |
| | 7/8/2013 | 105 | $14.200 | $1,491.00 | 7/9/2013 | 4041 | $14.340 | 57,942.34 | |
| | 7/8/2013 | 352 | $14.270 | $5,023.04 | 7/9/2013 | 7159 | $14.370 | 102,868.04 | |
| | 7/8/2013 | 596 | $14.210 | $8,474.15 | 7/9/2013 | 8000 | $14.290 | 114,313.02 | |
| | 7/8/2013 | 700 | $14.250 | $9,979.92 | 7/9/2013 | 8000 | $14.340 | 114,713.01 | |
| | 7/8/2013 | 700 | $14.270 | $9,989.00 | 7/9/2013 | 8000 | $14.290 | 114,313.02 | |
| | 7/8/2013 | 700 | $14.195 | $9,941.49 | 7/9/2013 | 8000 | $14.290 | 114,313.02 | |
| | 7/8/2013 | 966 | $14.278 | $13,797.73 | 7/26/2013 | 100 | $14.661 | 1,466.07 | |
| | 7/8/2013 | 1500 | $14.288 | $21,432.00 | 7/26/2013 | 200 | $14.660 | 2,926.97 | |
| | 7/8/2013 | 1800 | $14.270 | $25,690.81 | 7/26/2013 | 300 | $14.623 | 4,386.67 | |
| | 7/8/2013 | 2400 | $14.210 | $34,108.75 | 7/26/2013 | 700 | $14.664 | 10,264.27 | |
| | 7/8/2013 | 2700 | $14.380 | $38,830.72 | 7/26/2013 | 700 | $14.664 | 10,264.27 | |
| | 7/8/2013 | 3000 | $14.270 | $42,814.69 | 7/26/2013 | 895 | $14.660 | 13,120.47 | |
| | 7/8/2013 | 3148 | $14.290 | $44,989.60 | 7/26/2013 | 1300 | $14.660 | 19,052.80 | |
| | 7/8/2013 | 3300 | $14.200 | $46,859.67 | 7/26/2013 | 1500 | $14.523 | 21,783.37 | |
| | 7/8/2013 | 3517 | $14.280 | $50,227.40 | 7/26/2013 | 1500 | $14.584 | 21,874.86 | |
| | 7/8/2013 | 3895 | $14.200 | $55,313.60 | 7/26/2013 | 1500 | $14.660 | 21,989.61 | |
| | 7/8/2013 | 4648 | $14.250 | $66,238.99 | 7/26/2013 | 1600 | $14.660 | 23,450.76 | |
| | 7/8/2013 | 5300 | $14.380 | $76,214.00 | 7/26/2013 | 1700 | $14.663 | 24,925.81 | |
| | 7/8/2013 | 8000 | $14.290 | $114,324.19 | 7/26/2013 | 1700 | $14.661 | 24,923.26 | |
| | 7/8/2013 | 8000 | $14.220 | $113,764.99 | 7/26/2013 | 2405 | $14.640 | 35,203.59 | |
| | 7/8/2013 | 8000 | $14.210 | $113,684.99 | 7/26/2013 | 2500 | $14.520 | 36,294.62 | |

Paul Matten
**Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014**

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|------|------------------|-------------|------------|------|-------------|-------------|----------------|--------------------|
| 7/8/2013 | 8000 | $14.210 | $113,684.99 | 7/26/2013 | 2825 | $14.665 | 41,427.90 | |
| 7/8/2013 | 8000 | $14.210 | $113,684.19 | 7/26/2013 | 2875 | $14.660 | 42,146.76 | |
| 7/9/2013 | 600 | $14.235 | $8,545.99 | 7/26/2013 | 4000 | $14.490 | 57,954.00 | |
| 7/9/2013 | 1000 | $14.328 | $14,333.39 | 7/26/2013 | 5500 | $14.665 | 80,656.09 | |
| 7/9/2013 | 1000 | $14.310 | $14,314.89 | 7/26/2013 | 6500 | $14.580 | 94,763.36 | |
| 7/9/2013 | 1200 | $14.300 | $17,164.99 | 7/26/2013 | 7700 | $14.620 | 112,567.05 | |
| 7/9/2013 | 1900 | $14.290 | $27,151.00 | 7/26/2013 | 8000 | $14.390 | 115,113.00 | |
| 7/9/2013 | 2100 | $14.289 | $30,011.89 | 7/26/2013 | 8000 | $14.440 | 115,515.39 | |
| 7/9/2013 | 4000 | $14.300 | $57,204.59 | 7/26/2013 | 8000 | $14.540 | 116,312.98 | |
| 7/9/2013 | 7400 | $14.240 | $105,376.00 | 7/26/2013 | 8000 | $14.660 | 117,273.76 | |
| 7/9/2013 | 8000 | $14.200 | $113,604.99 | 7/31/2013 | 500 | $14.675 | 7,332.38 | |
| 7/25/2013 | 100 | $14.365 | $1,441.49 | 7/31/2013 | 7500 | $14.670 | 110,023.83 | |
| 7/25/2013 | 100 | $14.328 | $1,437.74 | 8/9/2013 | 100 | $13.941 | 1,394.07 | |
| 7/25/2013 | 200 | $14.295 | $2,863.99 | 8/9/2013 | 200 | $13.955 | 2,785.96 | |
| 7/25/2013 | 807 | $14.330 | $11,564.31 | 8/9/2013 | 1000 | $13.960 | 13,954.86 | |
| 7/25/2013 | 7093 | $14.330 | $101,641.98 | 8/9/2013 | 1100 | $13.970 | 15,366.73 | |
| 7/25/2013 | 7800 | $14.299 | $111,539.22 | 8/9/2013 | 1300 | $13.950 | 18,129.69 | |
| 7/25/2013 | 7900 | $14.369 | $113,515.10 | 8/9/2013 | 1500 | $13.943 | 20,913.38 | |
| 7/25/2013 | 8000 | $14.310 | $114,484.19 | 8/9/2013 | 2300 | $13.970 | 32,130.44 | |
| 7/25/2013 | 8000 | $14.320 | $114,564.19 | 8/9/2013 | 2652 | $13.940 | 36,963.24 | |
| 7/25/2013 | 8000 | $14.310 | $114,484.19 | 8/9/2013 | 3200 | $13.970 | 44,698.55 | |
| 7/26/2013 | 100 | $14.265 | $1,431.49 | 8/9/2013 | 3548 | $13.950 | 49,493.73 | |
| 7/26/2013 | 200 | $14.215 | $2,843.00 | 8/9/2013 | 3700 | $13.961 | 51,647.96 | |
| 7/26/2013 | 800 | $14.255 | $11,408.99 | 8/9/2013 | 5700 | $13.971 | 79,628.32 | |
| 7/26/2013 | 1000 | $14.220 | $14,224.99 | 8/9/2013 | 6700 | $13.940 | 93,392.05 | |
| 7/26/2013 | 1500 | $14.258 | $21,386.25 | 8/9/2013 | 7000 | $13.950 | 97,648.30 | |
| 7/26/2013 | 1700 | $14.260 | $24,242.00 | 8/29/2013 | 147 | $13.490 | 1,978.00 | |
| 7/26/2013 | 4800 | $14.230 | $68,308.99 | 8/29/2013 | 200 | $13.565 | 2,712.95 | |
| 7/26/2013 | 6000 | $14.287 | $85,723.99 | 8/29/2013 | 200 | $13.545 | 2,708.95 | |
| 7/26/2013 | 7900 | $14.270 | $112,733.00 | 8/29/2013 | 200 | $13.545 | 2,703.96 | |
| 7/26/2013 | 8000 | $14.220 | $113,764.19 | 8/29/2013 | 300 | $13.530 | 4,058.95 | |
| 7/31/2013 | 34 | $14.529 | $493.99 | 8/29/2013 | 600 | $13.540 | 8,123.97 | |
| 7/31/2013 | 100 | $14.530 | $1,457.98 | 8/29/2013 | 600 | $13.535 | 8,120.85 | |
| 7/31/2013 | 100 | $14.528 | $1,452.80 | 8/29/2013 | 667 | $13.520 | 9,012.76 | |
| 7/31/2013 | 300 | $14.530 | $4,363.93 | 8/29/2013 | 718 | $13.540 | 9,721.62 | |
| 7/31/2013 | 300 | $14.530 | $4,359.00 | 8/29/2013 | 800 | $13.540 | 10,831.81 | |
| 7/31/2013 | 400 | $14.499 | $5,799.60 | 8/29/2013 | 1,500 | $13.545 | 20,312.15 | |
| 7/31/2013 | 500 | $14.529 | $7,264.50 | 8/29/2013 | 2,200 | $13.545 | 29,793.49 | |
| 7/31/2013 | 700 | $14.497 | $10,147.55 | 8/29/2013 | 2,400 | $13.540 | 32,490.44 | |
| 7/31/2013 | 800 | $14.525 | $11,620.00 | 8/29/2013 | 3,572 | $13.520 | 48,292.59 | |
| 7/31/2013 | 800 | $14.500 | $11,599.92 | 8/29/2013 | 3,589 | $13.520 | 48,517.44 | |
| 7/31/2013 | 1930 | $14.495 | $27,980.34 | 8/29/2013 | 4,757 | $13.530 | 64,361.09 | |
| 7/31/2013 | 2300 | $14.510 | $33,372.77 | 8/29/2013 | 4,800 | $13.580 | 65,177.87 | |
| 7/31/2013 | 2400 | $14.510 | $34,824.00 | 8/29/2013 | 5,614 | $13.550 | 76,063.38 | |
| 7/31/2013 | 3066 | $14.505 | $44,477.32 | 8/29/2013 | 6,411 | $13.510 | 86,611.10 | |
| 7/31/2013 | 4170 | $14.500 | $60,465.00 | 8/29/2013 | 8,400 | $13.540 | 113,734.86 | |
| 7/31/2013 | 5000 | $14.469 | $72,349.99 | 8/29/2013 | 9,076 | $13.540 | 122,881.91 | |
| 7/31/2013 | 6100 | $14.527 | $88,611.65 | 8/29/2013 | 9,682 | $13.560 | 131,280.64 | |
| 7/31/2013 | 7000 | $14.470 | $101,290.00 | 8/29/2013 | 10,000 | $13.510 | 135,092.65 | |
| 7/31/2013 | 8000 | $14.516 | $116,136.99 | 8/29/2013 | 10,024 | $13.530 | 135,617.37 | |
| 7/31/2013 | 8000 | $14.567 | $116,536.99 | 8/29/2013 | 13,743 | $13.540 | 186,076.98 | |
| 7/31/2013 | 8000 | $14.527 | $116,216.99 | 8/29/2013 | 20,000 | $13.580 | 271,590.28 | |
| 7/31/2013 | 8000 | $14.510 | $116,084.19 | 8/29/2013 | 20,000 | $13.580 | 271,590.28 | |
| 8/1/2013 | 100 | $14.305 | $1,435.49 | 8/29/2013 | 20,000 | $13.550 | 270,990.29 | |
| 8/1/2013 | 200 | $14.135 | $2,827.00 | 8/29/2013 | 39,800 | $13.560 | 539,673.61 | |
| 8/1/2013 | 398 | $14.160 | $5,640.63 | 9/18/2013 | 500 | $12.850 | 6,424.88 | |
| 8/1/2013 | 700 | $14.152 | $9,906.40 | 9/18/2013 | 600 | $12.850 | 7,704.93 | |
| 8/1/2013 | 1500 | $14.307 | $21,459.75 | 9/18/2013 | 1000 | $12.853 | 12,852.97 | |
| 8/1/2013 | 2000 | $14.150 | $28,304.79 | 9/18/2013 | 1900 | $12.855 | 24,424.07 | |
| 8/1/2013 | 2300 | $14.050 | $32,315.00 | 9/18/2013 | 2000 | $12.850 | 25,694.76 | |
| 8/1/2013 | 4000 | $14.340 | $57,364.59 | 9/18/2013 | 2000 | $12.853 | 25,705.95 | |
| 8/1/2013 | 6400 | $14.310 | $91,584.00 | 9/18/2013 | 4000 | $12.850 | 51,394.11 | |
| 8/1/2013 | 6702 | $14.140 | $94,771.27 | 9/18/2013 | 20000 | $12.850 | 256,990.53 | |
| 8/1/2013 | 7700 | $14.045 | $108,151.49 | 9/26/2013 | 4406 | $12.560 | 55,333.40 | |
| 8/1/2013 | 8000 | $14.320 | $114,564.99 | 9/26/2013 | 8000 | $12.520 | 100,154.06 | |
| 8/1/2013 | 10000 | $14.150 | $141,504.99 | 9/27/2013 | 2,609 | $12.520 | 32,659.12 | |

**Paul Matten**
**Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014**

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|------|------|------|------|------|------|------|------|------|
| 8/1/2013 | 10000 | $14.050 | $140,504.99 | 9/27/2013 | 7,391 | $12.490 | 92,307.73 | |
| 8/6/2013 | 1100 | $13.745 | $15,124.49 | 9/27/2013 | 8,000 | $12.490 | 99,914.07 | |
| 8/6/2013 | 1900 | $13.720 | $26,067.81 | 9/27/2013 | 8,000 | $12.441 | 99,517.27 | |
| 8/6/2013 | 2100 | $13.715 | $28,806.49 | 10/1/2013 | 1000 | $12.554 | 12,553.28 | |
| 8/6/2013 | 2900 | $13.750 | $39,874.71 | 10/1/2013 | 1500 | $12.550 | 18,819.83 | |
| 8/6/2013 | 8000 | $13.770 | $110,164.99 | 10/1/2013 | 5500 | $12.550 | 69,023.79 | |
| 8/7/2013 | 8000 | $13.610 | $108,884.99 | 10/1/2013 | 8000 | $12.490 | 99,913.27 | |
| 8/8/2013 | 100 | $13.578 | $1,357.75 | 10/1/2013 | 8000 | $12.590 | 100,713.25 | |
| 8/8/2013 | 100 | $13.595 | $1,359.50 | 10/1/2013 | 8000 | $12.550 | 100,395.66 | |
| 8/8/2013 | 100 | $13.578 | $1,362.74 | 10/2/2013 | 300 | $12.755 | 3,826.43 | |
| 8/8/2013 | 200 | $13.575 | $2,715.00 | 10/2/2013 | 500 | $12.850 | 6,419.89 | |
| 8/8/2013 | 200 | $13.579 | $2,715.80 | 10/2/2013 | 1000 | $12.854 | 12,853.27 | |
| 8/8/2013 | 400 | $13.575 | $5,430.00 | 10/2/2013 | 2000 | $12.654 | 25,306.55 | |
| 8/8/2013 | 600 | $13.590 | $8,158.93 | 10/2/2013 | 4000 | $12.850 | 51,394.51 | |
| 8/8/2013 | 700 | $13.557 | $9,489.55 | 10/2/2013 | 6000 | $12.650 | 75,894.28 | |
| 8/8/2013 | 1500 | $13.578 | $20,366.25 | 10/2/2013 | 6500 | $12.850 | 83,524.19 | |
| 8/8/2013 | 1500 | $13.578 | $20,366.25 | 10/2/2013 | 7700 | $12.750 | 98,168.30 | |
| 8/8/2013 | 1500 | $13.588 | $20,381.25 | 10/2/2013 | 8000 | $12.850 | 102,793.22 | |
| 8/8/2013 | 1800 | $13.600 | $24,484.99 | 10/2/2013 | 8000 | $12.854 | 102,821.22 | |
| 8/8/2013 | 2100 | $13.580 | $28,522.99 | 10/2/2013 | 8000 | $12.864 | 102,901.21 | |
| 8/8/2013 | 2100 | $13.598 | $28,554.75 | 10/10/2013 | 4000 | $12.390 | 49,554.14 | |
| 8/8/2013 | 2500 | $13.580 | $33,954.74 | 10/11/2013 | 8000 | $12.370 | 98,954.08 | |
| 8/8/2013 | 2500 | $13.590 | $33,979.74 | 10/11/2013 | 8000 | $12.390 | 99,113.28 | |
| 8/8/2013 | 3400 | $13.590 | $46,206.00 | 10/14/2013 | 703 | $12.370 | 8,690.96 | |
| 8/8/2013 | 3500 | $13.580 | $47,534.64 | 10/15/2013 | 100 | $13.005 | 1,295.48 | |
| 8/8/2013 | 3900 | $13.580 | $52,961.61 | 10/15/2013 | 5000 | $13.000 | 64,998.86 | |
| 8/8/2013 | 4000 | $13.580 | $54,324.99 | 10/15/2013 | 13600 | $12.800 | 174,076.97 | |
| 8/8/2013 | 7300 | $13.560 | $98,992.26 | 10/15/2013 | 66400 | $12.810 | 850,564.20 | |
| 8/8/2013 | 8000 | $13.610 | $108,884.99 | 10/15/2013 | 74900 | $12.990 | 972,934.07 | |
| 8/8/2013 | 8000 | $13.660 | $109,284.19 | 10/17/2013 | 200 | $13.105 | 2,620.95 | |
| 8/9/2013 | 400 | $13.959 | $5,588.51 | 10/17/2013 | 20000 | $13.220 | 264,390.40 | |
| 8/9/2013 | 500 | $13.850 | $6,929.94 | 10/17/2013 | 39800 | $13.100 | 521,365.93 | |
| 8/9/2013 | 700 | $13.905 | $9,738.49 | 10/17/2013 | 40000 | $13.160 | 526,385.85 | |
| 8/9/2013 | 1500 | $13.848 | $20,771.25 | 10/18/2013 | 300 | $13.446 | 4,033.72 | |
| 8/9/2013 | 1600 | $13.910 | $22,255.84 | 10/18/2013 | 600 | $13.435 | 8,055.86 | |
| 8/9/2013 | 1700 | $13.900 | $23,634.99 | 10/18/2013 | 700 | $13.450 | 9,414.83 | |
| 8/9/2013 | 2000 | $13.840 | $27,684.99 | 10/18/2013 | 1300 | $13.448 | 17,476.45 | |
| 8/9/2013 | 3600 | $13.960 | $50,260.63 | 10/18/2013 | 2700 | $13.445 | 36,300.86 | |
| 8/9/2013 | 4000 | $13.920 | $55,684.99 | 10/18/2013 | 3000 | $13.440 | 40,319.59 | |
| 8/9/2013 | 4000 | $13.820 | $55,284.99 | 10/18/2013 | 4600 | $13.345 | 61,385.93 | |
| 8/9/2013 | 8000 | $13.959 | $111,678.59 | 10/18/2013 | 5400 | $13.350 | 72,088.74 | |
| 8/9/2013 | 8000 | $13.960 | $111,684.19 | 10/18/2013 | 10000 | $13.340 | 133,392.68 | |
| 8/9/2013 | 12000 | $13.900 | $166,804.99 | 10/18/2013 | 12000 | $13.440 | 161,277.19 | |
| 8/12/2013 | 100 | $13.720 | $1,376.99 | 10/18/2013 | 19400 | $13.430 | 260,537.46 | |
| 8/12/2013 | 1500 | $13.717 | $20,574.75 | 10/18/2013 | 20000 | $13.290 | 265,790.38 | |
| 8/12/2013 | 2000 | $13.780 | $27,564.79 | 10/18/2013 | 20000 | $13.390 | 267,790.35 | |
| 8/12/2013 | 2000 | $13.670 | $27,344.79 | 10/18/2013 | 20000 | $13.400 | 267,990.34 | |
| 8/12/2013 | 4000 | $13.650 | $54,604.59 | 10/21/2013 | 20000 | $13.450 | 268,990.32 | |
| 8/12/2013 | 4400 | $13.715 | $60,346.00 | 10/22/2013 | 14000 | $13.690 | 191,651.67 | |
| 8/12/2013 | 8000 | $13.820 | $110,564.99 | 10/22/2013 | 16000 | $13.590 | 217,431.22 | |
| 8/13/2013 | 2000 | $13.528 | $27,059.99 | 10/23/2013 | 100 | $13.920 | 1,386.48 | |
| 8/13/2013 | 4000 | $13.600 | $54,404.59 | 10/23/2013 | 500 | $13.870 | 6,927.38 | |
| 8/13/2013 | 4000 | $13.558 | $54,234.99 | 10/23/2013 | 1000 | $13.890 | 13,879.76 | |
| 8/13/2013 | 10000 | $13.440 | $134,404.99 | 10/23/2013 | 1500 | $13.910 | 20,857.13 | |
| 8/14/2013 | 200 | $13.335 | $2,667.00 | 10/23/2013 | 4400 | $13.850 | 60,911.94 | |
| 8/14/2013 | 2500 | $13.340 | $33,354.99 | 10/23/2013 | 5000 | $13.860 | 69,273.79 | |
| 8/14/2013 | 7300 | $13.360 | $97,532.26 | 10/23/2013 | 5600 | $13.840 | 77,474.65 | |
| 8/14/2013 | 10000 | $13.440 | $134,404.99 | 10/23/2013 | 9000 | $13.850 | 124,597.84 | |
| 8/15/2013 | 10000 | $13.330 | $133,304.99 | 10/23/2013 | 10000 | $13.790 | 137,842.61 | |
| 8/15/2013 | 200 | $13.155 | $2,635.99 | 10/23/2013 | 14500 | $13.850 | 200,749.00 | |
| 8/15/2013 | 400 | $13.159 | $5,263.60 | 10/23/2013 | 18400 | $13.900 | 255,663.54 | |
| 8/15/2013 | 3100 | $13.170 | $40,831.99 | 10/25/2013 | 1300 | $13.645 | 17,733.20 | |
| 8/15/2013 | 6900 | $13.177 | $90,922.84 | 10/25/2013 | 18700 | $13.640 | 255,065.43 | |
| 8/15/2013 | 9400 | $13.160 | $123,704.00 | 10/31/2013 | 20000 | $13.260 | 265,190.39 | |
| 8/15/2013 | 10000 | $13.200 | $132,004.99 | 11/4/2013 | 464 | $13.450 | 6,235.70 | |
| 8/15/2013 | 10000 | $13.110 | $131,104.99 | 11/4/2013 | 19536 | $13.440 | 262,559.27 | |

**Paul Matten**
**Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014**

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|---|---|---|---|---|---|---|---|---|
| 8/16/2013 | 100 | $12.990 | $1,303.98 | 11/4/2013 | 20000 | $13.360 | 267,190.36 | |
| 8/16/2013 | 100 | $12.989 | $1,298.90 | 11/11/2013 | 20000 | $12.790 | 255,790.55 | |
| 8/16/2013 | 400 | $12.845 | $5,142.99 | 11/12/2013 | 7200 | $12.860 | 92,586.11 | |
| 8/16/2013 | 700 | $12.928 | $9,049.25 | 11/12/2013 | 12800 | $12.860 | 164,605.13 | |
| 8/16/2013 | 1100 | $12.988 | $14,286.25 | 11/13/2013 | 1000 | $13.090 | 13,084.88 | |
| 8/16/2013 | 1500 | $12.998 | $19,496.25 | 11/13/2013 | 2000 | $13.110 | 26,214.55 | |
| 8/16/2013 | 1500 | $13.000 | $19,504.99 | 11/13/2013 | 2700 | $13.005 | 35,107.89 | |
| 8/16/2013 | 1500 | $12.938 | $19,406.25 | 11/13/2013 | 2900 | $12.950 | 37,554.63 | |
| 8/16/2013 | 2000 | $12.908 | $25,819.99 | 11/13/2013 | 17000 | $13.100 | 222,696.12 | |
| 8/16/2013 | 2500 | $13.000 | $32,504.74 | 11/13/2013 | 17100 | $12.950 | 221,436.15 | |
| 8/16/2013 | 2500 | $12.998 | $32,493.75 | 11/13/2013 | 17300 | $13.000 | 224,896.08 | |
| 8/16/2013 | 2500 | $12.940 | $32,354.74 | 11/13/2013 | 20000 | $13.000 | 259,990.48 | |
| 8/16/2013 | 2700 | $12.990 | $35,073.00 | 11/13/2013 | 20000 | $13.000 | 259,990.48 | |
| 8/16/2013 | 3300 | $12.930 | $42,673.66 | 11/13/2013 | 20000 | $12.950 | 258,990.50 | |
| 8/16/2013 | 3600 | $12.850 | $46,259.64 | 11/21/2013 | 100 | $13.000 | 1,294.98 | |
| 8/16/2013 | 4000 | $12.908 | $51,634.99 | 11/22/2013 | 6800 | $13.040 | 88,666.14 | |
| 8/16/2013 | 4000 | $12.910 | $51,644.59 | 11/22/2013 | 7500 | $13.000 | 97,498.30 | |
| 8/16/2013 | 6000 | $12.847 | $77,083.99 | 11/22/2013 | 12500 | $13.001 | 162,504.68 | |
| 8/19/2013 | 1000 | $12.658 | $12,657.50 | 11/22/2013 | 13200 | $13.040 | 172,125.00 | |
| 8/19/2013 | 2000 | $12.650 | $25,304.99 | 12/16/2013 | 20000 | $12.800 | 255,990.55 | |
| 8/19/2013 | 3000 | $12.659 | $37,981.99 | 12/18/2013 | 3600 | $12.860 | 46,290.56 | |
| 8/19/2013 | 3000 | $12.660 | $37,984.69 | 12/18/2013 | 16400 | $12.870 | 211,064.32 | |
| 8/19/2013 | 5000 | $12.660 | $63,300.00 | 12/24/2013 | 500 | $12.745 | 6,372.38 | |
| 8/19/2013 | 6000 | $12.680 | $76,084.39 | 12/24/2013 | 2200 | $12.740 | 28,022.74 | |
| 8/20/2013 | 58 | $12.899 | $753.13 | 12/24/2013 | 8376 | $12.731 | 106,626.33 | |
| 8/20/2013 | 500 | $12.880 | $6,444.99 | 12/24/2013 | 11724 | $12.740 | 149,356.17 | |
| 8/20/2013 | 842 | $12.860 | $10,833.11 | 12/24/2013 | 17300 | $12.740 | 220,398.16 | |
| 8/20/2013 | 2000 | $12.900 | $25,804.79 | 12/26/2013 | 400 | $12.800 | 5,114.96 | |
| 8/20/2013 | 2600 | $12.900 | $33,540.00 | 12/26/2013 | 1639 | $12.800 | 20,973.84 | |
| 8/20/2013 | 4000 | $12.900 | $51,604.99 | 12/26/2013 | 3900 | $12.805 | 49,938.63 | |
| 8/20/2013 | 10000 | $12.900 | $129,004.99 | 12/26/2013 | 5700 | $12.800 | 72,958.73 | |
| 8/30/2013 | 100 | $13.365 | $1,336.50 | 12/26/2013 | 10000 | $12.790 | 127,892.78 | |
| 8/30/2013 | 100 | $13.399 | $1,339.90 | 12/26/2013 | 18361 | $12.810 | 235,195.32 | |
| 8/30/2013 | 300 | $13.345 | $4,008.49 | 12/27/2013 | 20,000 | $12.790 | 255,790.55 | |
| 8/30/2013 | 300 | $13.399 | $4,019.70 | 12/30/2013 | 2,700 | $12.910 | 34,851.40 | |
| 8/30/2013 | 800 | $13.395 | $10,720.99 | 12/30/2013 | 7,300 | $12.901 | 94,167.02 | |
| 8/30/2013 | 800 | $13.395 | $10,720.99 | 12/30/2013 | 10,000 | $12.880 | 128,792.76 | |
| 8/30/2013 | 1,000 | $13.350 | $13,354.99 | 12/31/2013 | 900 | $12.830 | 11,546.79 | |
| 8/30/2013 | 1,000 | $13.330 | $13,334.99 | 12/31/2013 | 1,500 | $12.835 | 19,247.17 | |
| 8/30/2013 | 1,300 | $13.350 | $17,355.00 | 12/31/2013 | 7,600 | $12.831 | 97,513.90 | |
| 8/30/2013 | 1,500 | $13.340 | $20,014.99 | 12/31/2013 | 10,000 | $12.890 | 128,893.76 | |
| 8/30/2013 | 1,600 | $13.320 | $21,312.00 | 12/31/2013 | 10,000 | $12.910 | 129,092.76 | |
| 8/30/2013 | 2,125 | $13.395 | $28,469.37 | 1/2/2014 | 3595 | $12.880 | 46,297.80 | |
| 8/30/2013 | 2,200 | $13.330 | $29,330.77 | 1/2/2014 | 6405 | $12.870 | 82,430.91 | |
| 8/30/2013 | 2,900 | $13.400 | $38,859.71 | 1/2/2014 | 10000 | $12.990 | 129,892.74 | |
| 8/30/2013 | 3,359 | $13.360 | $44,880.89 | 1/10/2014 | 100 | $13.025 | 1,297.48 | |
| 8/30/2013 | 3,600 | $13.340 | $48,024.00 | 1/10/2014 | 300 | $12.815 | 3,839.44 | |
| 8/30/2013 | 4,000 | $13.330 | $53,324.99 | 1/10/2014 | 4404 | $12.830 | 56,497.34 | |
| 8/30/2013 | 4,000 | $13.357 | $53,432.19 | 1/10/2014 | 5596 | $12.820 | 71,739.47 | |
| 8/30/2013 | 4,000 | $13.357 | $53,432.19 | 1/10/2014 | 5700 | $12.811 | 73,021.42 | |
| 8/30/2013 | 4,000 | $13.360 | $53,444.59 | 1/10/2014 | 9900 | $13.020 | 128,895.75 | |
| 8/30/2013 | 5,775 | $13.400 | $77,384.42 | 1/10/2014 | 10000 | $12.990 | 129,892.74 | |
| 8/30/2013 | 6,641 | $13.350 | $88,662.34 | 1/13/2014 | 614 | $13.025 | 7,992.22 | |
| 8/30/2013 | 7,800 | $13.330 | $103,974.00 | 1/13/2014 | 1100 | $13.040 | 14,343.86 | |
| 8/30/2013 | 8,000 | $13.356 | $106,854.59 | 1/13/2014 | 1900 | $13.040 | 24,770.57 | |
| 8/30/2013 | 8,000 | $13.396 | $107,174.59 | 1/13/2014 | 3000 | $13.040 | 39,119.31 | |
| 8/30/2013 | 8,300 | $13.370 | $110,975.99 | 1/13/2014 | 3000 | $13.040 | 39,119.31 | |
| 8/30/2013 | 9,000 | $13.350 | $120,149.10 | 1/13/2014 | 7000 | $13.040 | 91,274.12 | |
| 8/30/2013 | 9,000 | $13.340 | $120,064.09 | 1/13/2014 | 7000 | $13.040 | 91,274.12 | |
| 8/30/2013 | 9,200 | $13.400 | $123,280.00 | 1/13/2014 | 8100 | $13.040 | 105,622.97 | |
| 8/30/2013 | 10,000 | $13.330 | $133,304.99 | 1/13/2014 | 8900 | $13.040 | 116,048.99 | |
| 8/30/2013 | 10,000 | $13.340 | $133,404.99 | 1/13/2014 | 9386 | $13.021 | 122,212.98 | |
| 8/30/2013 | 10,000 | $13.390 | $133,904.99 | 1/13/2014 | 10000 | $13.020 | 130,192.74 | |
| 8/30/2013 | 10,000 | $13.390 | $133,904.99 | 1/16/2014 | 1000 | $13.620 | 13,614.77 | |
| 8/30/2013 | 10,800 | $13.350 | $144,180.00 | 1/16/2014 | 1000 | $13.615 | 13,614.76 | |
| 8/30/2013 | 18,500 | $13.360 | $247,164.99 | 1/16/2014 | 8000 | $13.610 | 108,878.10 | |

**Paul Matten**
**Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014**

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|---|---|---|---|---|---|---|---|---|
| 8/30/2013 | 20,000 | $13.340 | $266,804.99 | 1/16/2014 | 10000 | $13.610 | 136,092.64 | |
| 9/5/2013 | 100 | $12.690 | $1,273.98 | 1/21/2014 | 3000 | $13.820 | 41,459.27 | |
| 9/5/2013 | 500 | $12.665 | $6,337.49 | 1/21/2014 | 7000 | $13.820 | 96,734.02 | |
| 9/5/2013 | 900 | $12.675 | $11,412.49 | 1/21/2014 | 10000 | $13.720 | 137,192.62 | |
| 9/5/2013 | 900 | $12.690 | $11,421.00 | 02/13/2014 | 8,000 | $13.82 | $110,566.40 | |
| 9/5/2013 | 1,000 | $12.687 | $12,686.80 | 03/31/2014 | 8,000 | $14.01 | $112,080.80 | |
| 9/5/2013 | 1,500 | $12.670 | $19,004.85 | 04/07/2014 | 100 | $14.02 | $1,401.50 | |
| 9/5/2013 | 2,000 | $12.750 | $25,504.79 | 04/07/2014 | 3,400 | $14.01 | $47,637.40 | |
| 9/5/2013 | 2,000 | $12.650 | $25,304.79 | 04/07/2014 | 4,500 | $14.01 | $63,045.00 | |
| 9/5/2013 | 3,100 | $12.680 | $39,308.00 | 04/21/2014 | 8,000 | $13.37 | $106,968.80 | |
| 9/5/2013 | 4,000 | $12.670 | $50,684.59 | 04/21/2014 | 8,000 | $13.36 | $106,888.80 | |
| 9/5/2013 | 4,000 | $12.680 | $50,724.59 | 04/23/2014 | 4,000 | $13.41 | $53,644.00 | |
| 9/5/2013 | 4,000 | $12.687 | $50,752.19 | 04/23/2014 | 4,000 | $13.44 | $53,762.80 | |
| 9/9/2013 | 100 | $12.770 | $1,281.98 | 05/13/2014 | 5,900 | $13.47 | $79,473.00 | |
| 9/9/2013 | 100 | $12.759 | $1,275.90 | 05/13/2014 | 100 | $13.47 | $1,347.01 | |
| 9/9/2013 | 200 | $12.780 | $2,560.97 | 6/7/2014 | 1400 | $15.004 | 21,004.67 | |
| 9/9/2013 | 300 | $12.765 | $3,829.50 | 6/7/2014 | 6600 | $15.000 | 98,993.28 | |
| 9/9/2013 | 3,600 | $12.770 | $45,972.00 | 08/18/2014 | 8,000 | $12.96 | $103,680.80 | |
| 9/9/2013 | 3,800 | $12.780 | $48,564.00 | 08/19/2014 | 8,000 | $12.94 | $103,527.20 | |
| 9/9/2013 | 3,900 | $12.760 | $49,768.60 | 09/02/2014 | 8,000 | $13.32 | $106,599.20 | |
| 9/9/2013 | 4,000 | $12.770 | $51,084.59 | 09/05/2014 | 100 | $13.20 | $1,319.50 | |
| 9/9/2013 | 4,000 | $12.710 | $50,844.99 | 09/05/2014 | 200 | $13.30 | $2,660.00 | |
| 9/9/2013 | 4,000 | $12.720 | $50,884.99 | 09/05/2014 | 4,000 | $13.22 | $52,885.60 | |
| 9/9/2013 | 4,000 | $12.720 | $50,884.59 | 09/05/2014 | 4,000 | $13.25 | $53,005.60 | |
| 9/9/2013 | 4,000 | $12.717 | $50,872.19 | 09/05/2014 | 4,800 | $13.29 | $63,792.48 | |
| 9/9/2013 | 4,000 | $12.720 | $50,884.59 | 09/05/2014 | 5,900 | $13.19 | $77,844.60 | |
| 9/9/2013 | 8,000 | $12.750 | $102,004.19 | 09/05/2014 | 6,000 | $13.16 | $78,960.60 | |
| 9/10/2013 | 1,000 | $12.630 | $12,634.89 | 9/24/2014 | 100 | $12.565 | 1,256.47 | |
| 9/10/2013 | 2,000 | $12.640 | $25,284.79 | 9/24/2014 | 1000 | $12.544 | 12,543.28 | |
| 9/10/2013 | 2,000 | $12.637 | $25,273.60 | 9/24/2014 | 3300 | $12.560 | 41,442.28 | |
| 9/10/2013 | 2,000 | $12.627 | $25,253.60 | 9/24/2014 | 3300 | $12.560 | 41,447.60 | |
| 9/10/2013 | 5,000 | $12.640 | $63,204.49 | 9/24/2014 | 4300 | $12.540 | 53,916.50 | |
| 9/11/2013 | 4,000 | $12.400 | $49,604.59 | 9/24/2014 | 8000 | $12.521 | 100,161.26 | |
| 9/11/2013 | 4,000 | $12.400 | $49,604.59 | 9/24/2014 | 8000 | $12.550 | 100,394.06 | |
| 9/11/2013 | 4,000 | $12.370 | $49,504.99 | 9/25/2014 | 2000 | $12.524 | 25,046.56 | |
| 9/12/2013 | 100 | $12.409 | $1,240.90 | 9/25/2014 | 4000 | $12.521 | 50,078.13 | |
| 9/12/2013 | 775 | $12.405 | $9,618.87 | 9/25/2014 | 6000 | $12.520 | 75,114.30 | |
| 9/12/2013 | 1,000 | $12.407 | $12,407.00 | 9/25/2014 | 8000 | $12.520 | 100,154.06 | |
| 9/12/2013 | 2,000 | $12.410 | $24,820.00 | 10/21/2014 | 100 | $12.15 | $1,215.00 | |
| 9/12/2013 | 4,125 | $12.410 | $51,190.84 | | | | | |
| 9/16/2013 | 600 | $12.264 | $7,363.39 | | | | | |
| 9/16/2013 | 1,000 | $12.265 | $12,265.00 | | | | | |
| 9/16/2013 | 2,300 | $12.260 | $28,198.00 | | | | | |
| 9/16/2013 | 4,000 | $12.405 | $49,624.99 | | | | | |
| 9/16/2013 | 4,100 | $12.270 | $50,306.59 | | | | | |
| 9/23/2013 | 1,100 | $12.510 | $13,761.00 | | | | | |
| 9/23/2013 | 2,900 | $12.509 | $36,281.09 | | | | | |
| 9/23/2013 | 4,000 | $12.510 | $50,044.59 | | | | | |
| 9/24/2013 | 100 | $12.330 | $1,237.99 | | | | | |
| 9/24/2013 | 1,900 | $12.410 | $23,583.99 | | | | | |
| 9/24/2013 | 2,000 | $12.410 | $24,824.99 | | | | | |
| 9/24/2013 | 8,000 | $12.369 | $98,956.99 | | | | | |
| 9/24/2013 | 8,000 | $12.460 | $99,684.19 | | | | | |
| 9/25/2013 | 8000 | $12.510 | $100,084.99 | | | | | |
| 9/25/2013 | 300 | $12.475 | $3,747.49 | | | | | |
| 9/25/2013 | 3700 | $12.480 | $46,175.63 | | | | | |
| 9/25/2013 | 8000 | $12.479 | $99,836.99 | | | | | |
| 9/26/2013 | 100 | $12.495 | $1,249.50 | | | | | |
| 9/26/2013 | 300 | $12.465 | $3,744.49 | | | | | |
| 9/26/2013 | 500 | $12.499 | $6,249.50 | | | | | |
| 9/26/2013 | 601 | $12.478 | $7,503.97 | | | | | |
| 9/26/2013 | 1,000 | $12.477 | $12,476.50 | | | | | |
| 9/26/2013 | 2,000 | $12.497 | $24,993.00 | | | | | |
| 9/26/2013 | 2,000 | $12.467 | $24,937.99 | | | | | |
| 9/26/2013 | 2,508 | $12.500 | $31,354.74 | | | | | |
| 9/26/2013 | 2,892 | $12.500 | $36,150.00 | | | | | |

**Paul Matten**

**Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014**

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|------|------|------|------|------|------|------|------|------|
| 9/26/2013 | 3,000 | $12.480 | $37,444.69 | | | | | |
| 9/26/2013 | 3,499 | $12.470 | $43,632.53 | | | | | |
| 9/26/2013 | 3,600 | $12.469 | $44,888.40 | | | | | |
| 9/26/2013 | 4,000 | $12.500 | $50,004.59 | | | | | |
| 9/26/2013 | 4,000 | $12.480 | $49,924.59 | | | | | |
| 9/26/2013 | 4,000 | $12.470 | $49,884.59 | | | | | |
| 9/26/2013 | 4,000 | $12.457 | $49,830.99 | | | | | |
| 9/26/2013 | 4,406 | $12.490 | $55,035.93 | | | | | |
| 9/26/2013 | 8,000 | $12.510 | $100,080.99 | | | | | |
| 9/27/2013 | 1,100 | $12.450 | $13,699.99 | | | | | |
| 9/27/2013 | 2,900 | $12.450 | $36,104.71 | | | | | |
| 9/27/2013 | 4,000 | $12.490 | $49,964.59 | | | | | |
| 9/27/2013 | 8,000 | $12.380 | $99,044.19 | | | | | |
| 9/27/2013 | 8,000 | $12.270 | $98,164.19 | | | | | |
| 9/30/2013 | 100 | $12.225 | $1,227.49 | | | | | |
| 9/30/2013 | 200 | $12.265 | $2,453.00 | | | | | |
| 9/30/2013 | 347 | $12.290 | $4,264.60 | | | | | |
| 9/30/2013 | 400 | $12.285 | $4,918.99 | | | | | |
| 9/30/2013 | 1,000 | $12.187 | $12,186.50 | | | | | |
| 9/30/2013 | 1,700 | $12.290 | $20,893.00 | | | | | |
| 9/30/2013 | 3,000 | $12.190 | $36,574.69 | | | | | |
| 9/30/2013 | 3,729 | $12.280 | $45,795.25 | | | | | |
| 9/30/2013 | 4,000 | $12.190 | $48,764.59 | | | | | |
| 9/30/2013 | 4,071 | $12.260 | $49,915.45 | | | | | |
| 9/30/2013 | 5,553 | $12.300 | $68,301.90 | | | | | |
| 9/30/2013 | 7,900 | $12.230 | $96,617.00 | | | | | |
| 9/30/2013 | 8,000 | $12.400 | $99,204.99 | | | | | |
| 9/30/2013 | 8,000 | $12.220 | $97,764.19 | | | | | |
| 10/8/2013 | 100 | $12.307 | $1,230.70 | | | | | |
| 10/8/2013 | 200 | $12.295 | $2,459.00 | | | | | |
| 10/8/2013 | 400 | $12.310 | $4,923.96 | | | | | |
| 10/8/2013 | 3,800 | $12.305 | $46,763.99 | | | | | |
| 10/8/2013 | 7,700 | $12.310 | $94,787.00 | | | | | |
| 10/8/2013 | 8,000 | $12.310 | $98,484.19 | | | | | |
| 10/8/2013 | 19,800 | $12.300 | $243,544.99 | | | | | |
| 10/9/2013 | 1,200 | $12.350 | $14,819.88 | | | | | |
| 10/9/2013 | 3,281 | $12.260 | $40,230.05 | | | | | |
| 10/9/2013 | 4,000 | $12.260 | $49,044.59 | | | | | |
| 10/9/2013 | 4,900 | $12.290 | $60,221.00 | | | | | |
| 10/9/2013 | 5,100 | $12.290 | $62,683.48 | | | | | |
| 10/9/2013 | 6,719 | $12.270 | $82,447.12 | | | | | |
| 10/9/2013 | 8,800 | $12.350 | $108,684.99 | | | | | |
| 10/9/2013 | 10,000 | $12.310 | $123,104.99 | | | | | |
| 10/10/2013 | 700 | $12.330 | $8,635.99 | | | | | |
| 10/10/2013 | 1,000 | $12.310 | $12,314.89 | | | | | |
| 10/10/2013 | 1,000 | $12.308 | $12,307.50 | | | | | |
| 10/10/2013 | 1,500 | $12.289 | $18,438.64 | | | | | |
| 10/10/2013 | 1,800 | $12.350 | $22,234.81 | | | | | |
| 10/10/2013 | 2,000 | $12.348 | $24,695.00 | | | | | |
| 10/11/2013 | 3,200 | $12.329 | $39,451.20 | | | | | |
| 10/11/2013 | 4,800 | $12.330 | $59,188.99 | | | | | |
| 10/14/2013 | 703 | $12.310 | $8,658.92 | | | | | |
| 10/23/2013 | 100 | $13.200 | $1,324.98 | | | | | |
| 10/23/2013 | 8,701 | $13.050 | $113,548.05 | | | | | |
| 10/23/2013 | 11,299 | $13.045 | $147,400.45 | | | | | |
| 10/23/2013 | 19,900 | $13.200 | $262,680.00 | | | | | |
| 10/23/2013 | 20,000 | $13.810 | $276,204.99 | | | | | |
| 10/30/2013 | 700 | $13.440 | $9,412.92 | | | | | |
| 10/30/2013 | 19,300 | $13.440 | $259,392.00 | | | | | |
| 10/30/2013 | 20,000 | $13.020 | $260,404.99 | | | | | |
| 11/1/2013 | 20,000 | $13.170 | $263,404.99 | | | | | |
| 11/4/2013 | 300 | $13.320 | $3,995.97 | | | | | |
| 11/4/2013 | 6,900 | $13.315 | $91,873.50 | | | | | |
| 11/4/2013 | 12,800 | $13.320 | $170,500.99 | | | | | |
| 11/5/2013 | 500 | $13.145 | $6,577.49 | | | | | |
| 11/5/2013 | 19,500 | $13.150 | $256,425.00 | | | | | |

**Paul Matten**

Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|------|------|------|------|------|------|------|------|------|
| 11/6/2013 | 20,000 | $12.930 | $258,604.99 | | | | | |
| 11/8/2013 | 100 | $12.755 | $1,280.49 | | | | | |
| 11/8/2013 | 100 | $12.575 | $1,257.50 | | | | | |
| 11/8/2013 | 900 | $12.580 | $11,326.99 | | | | | |
| 11/8/2013 | 1,000 | $12.530 | $12,534.99 | | | | | |
| 11/8/2013 | 1,800 | $12.586 | $22,660.51 | | | | | |
| 11/8/2013 | 1,900 | $12.550 | $23,849.99 | | | | | |
| 11/8/2013 | 3,000 | $12.760 | $38,279.70 | | | | | |
| 11/8/2013 | 3,826 | $12.530 | $47,944.77 | | | | | |
| 11/8/2013 | 4,000 | $12.530 | $50,119.60 | | | | | |
| 11/8/2013 | 5,000 | $12.520 | $62,600.50 | | | | | |
| 11/8/2013 | 9,000 | $12.580 | $113,219.10 | | | | | |
| 11/8/2013 | 10,000 | $12.570 | $125,704.99 | | | | | |
| 11/8/2013 | 10,000 | $12.530 | $125,304.99 | | | | | |
| 11/8/2013 | 16,174 | $12.570 | $203,312.17 | | | | | |
| 11/8/2013 | 16,900 | $12.760 | $215,644.00 | | | | | |
| 11/8/2013 | 18,100 | $12.560 | $227,336.00 | | | | | |
| 11/8/2013 | 18,200 | $12.580 | $228,960.99 | | | | | |
| 11/8/2013 | 20,000 | $12.610 | $252,204.99 | | | | | |
| 11/8/2013 | 20,000 | $12.610 | $252,204.99 | | | | | |
| 11/19/2013 | 100 | $12.965 | $1,301.49 | | | | | |
| 11/19/2013 | 200 | $12.940 | $2,588.00 | | | | | |
| 11/19/2013 | 952 | $12.960 | $12,337.92 | | | | | |
| 11/19/2013 | 9,300 | $12.970 | $120,621.00 | | | | | |
| 11/19/2013 | 9,448 | $12.950 | $122,351.60 | | | | | |
| 11/21/2013 | 100 | $12.935 | $1,293.50 | | | | | |
| 11/21/2013 | 100 | $12.945 | $1,294.50 | | | | | |
| 11/21/2013 | 100 | $12.950 | $1,299.99 | | | | | |
| 11/21/2013 | 1,327 | $12.940 | $17,176.37 | | | | | |
| 11/21/2013 | 18,473 | $12.950 | $239,225.35 | | | | | |
| 12/10/2013 | 20000 | $12.800 | $256,004.99 | | | | | |
| 12/10/2013 | 20000 | $12.800 | $256,004.99 | | | | | |
| 12/11/2013 | 100 | $12.598 | $1,259.75 | | | | | |
| 12/11/2013 | 154 | $12.690 | $1,954.24 | | | | | |
| 12/11/2013 | 200 | $12.685 | $2,537.00 | | | | | |
| 12/11/2013 | 300 | $12.430 | $3,728.97 | | | | | |
| 12/11/2013 | 800 | $12.680 | $10,148.99 | | | | | |
| 12/11/2013 | 800 | $12.600 | $10,079.92 | | | | | |
| 12/11/2013 | 2,000 | $12.599 | $25,198.00 | | | | | |
| 12/11/2013 | 3,500 | $12.675 | $44,362.50 | | | | | |
| 12/11/2013 | 4,524 | $12.680 | $57,369.31 | | | | | |
| 12/11/2013 | 6,100 | $12.600 | $76,864.99 | | | | | |
| 12/11/2013 | 7,895 | $12.595 | $99,437.53 | | | | | |
| 12/11/2013 | 9,700 | $12.430 | $120,575.99 | | | | | |
| 12/11/2013 | 10,000 | $12.510 | $125,104.99 | | | | | |
| 12/11/2013 | 10,000 | $12.505 | $125,054.99 | | | | | |
| 12/11/2013 | 10,822 | $12.690 | $137,331.18 | | | | | |
| 12/11/2013 | 11,100 | $12.590 | $139,753.99 | | | | | |
| 12/11/2013 | 12,005 | $12.600 | $151,267.99 | | | | | |
| 12/11/2013 | 20,000 | $12.690 | $253,804.99 | | | | | |
| 12/11/2013 | 20,000 | $12.590 | $251,804.99 | | | | | |
| 12/11/2013 | 20,000 | $12.585 | $251,704.99 | | | | | |
| 12/12/2013 | 2,039 | $12.420 | $25,329.37 | | | | | |
| 12/12/2013 | 3,100 | $12.460 | $38,625.69 | | | | | |
| 12/12/2013 | 4,861 | $12.460 | $60,573.05 | | | | | |
| 12/19/2013 | 3,500 | $12.620 | $44,174.64 | | | | | |
| 12/19/2013 | 16,500 | $12.620 | $208,230.00 | | | | | |
| 12/19/2013 | 20,000 | $12.600 | $252,004.99 | | | | | |
| 12/20/2013 | 444 | $12.609 | $12.61 | | | | | |
| 12/20/2013 | 1,000 | $12.577 | $12.58 | | | | | |
| 12/20/2013 | 1,056 | $12.605 | $12.61 | | | | | |
| 12/20/2013 | 5,000 | $12.590 | $12.59 | | | | | |
| 12/20/2013 | 5,500 | $12.610 | $12.61 | | | | | |
| 12/20/2013 | 6,256 | $12.620 | $12.62 | | | | | |
| 12/20/2013 | 8,000 | $12.610 | $12.61 | | | | | |
| 12/20/2013 | 9,744 | $12.630 | $12.63 | | | | | |

**Paul Matten**

**Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014**

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|---|---|---|---|---|---|---|---|---|
| 12/23/2013 | 3000 | $12.615 | $37,849.99 | | | | | |
| 12/24/2013 | 100 | $12.736 | $1,278.63 | | | | | |
| 12/31/2013 | 10000 | $12.720 | $127,204.99 | | | | | |
| 1/9/2014 | 10000 | $12.640 | $126,404.99 | | | | | |
| 1/10/2014 | 1,900 | $12.715 | $24,163.49 | | | | | |
| 1/10/2014 | 4,100 | $12.720 | $52,152.00 | | | | | |
| 02/11/2014 | 8,000 | $13.79 | $110,312.00 | | | | | |
| 02/12/2014 | 192 | $13.52 | $2,595.82 | | | | | |
| 02/12/2014 | 3,000 | $13.56 | $40,675.50 | | | | | |
| 02/12/2014 | 3,000 | $13.52 | $40,554.00 | | | | | |
| 02/12/2014 | 3,912 | $13.53 | $52,921.93 | | | | | |
| 02/12/2014 | 4,088 | $13.53 | $55,310.64 | | | | | |
| 02/12/2014 | 4,808 | $13.51 | $64,956.08 | | | | | |
| 02/12/2014 | 5,000 | $13.56 | $67,800.00 | | | | | |
| 02/12/2014 | 8,000 | $13.52 | $108,159.20 | | | | | |
| 02/12/2014 | 8,000 | $13.55 | $108,400.00 | | | | | |
| 03/19/2014 | 378 | $14.12 | $5,335.47 | | | | | |
| 03/19/2014 | 900 | $14.15 | $12,734.10 | | | | | |
| 03/19/2014 | 1,322 | $14.12 | $18,666.64 | | | | | |
| 03/19/2014 | 1,500 | $14.23 | $21,344.85 | | | | | |
| 03/19/2014 | 1,500 | $14.17 | $21,254.85 | | | | | |
| 03/19/2014 | 1,500 | $14.12 | $21,178.95 | | | | | |
| 03/19/2014 | 2,500 | $14.23 | $35,571.25 | | | | | |
| 03/19/2014 | 2,500 | $14.17 | $35,421.25 | | | | | |
| 03/19/2014 | 3,100 | $14.15 | $43,865.00 | | | | | |
| 03/19/2014 | 4,800 | $14.12 | $67,764.00 | | | | | |
| 03/19/2014 | 20,000 | $14.24 | $284,800.00 | | | | | |
| 03/31/2014 | 100 | $13.87 | $1,386.50 | | | | | |
| 03/31/2014 | 1,000 | $13.89 | $13,890.00 | | | | | |
| 03/31/2014 | 6,900 | $13.87 | $95,703.00 | | | | | |
| 04/01/2014 | 1,500 | $13.95 | $20,924.85 | | | | | |
| 04/01/2014 | 1,900 | $13.95 | $26,505.00 | | | | | |
| 04/01/2014 | 2,200 | $13.90 | $30,569.00 | | | | | |
| 04/01/2014 | 4,000 | $13.92 | $55,679.60 | | | | | |
| 04/01/2014 | 4,000 | $13.90 | $55,599.60 | | | | | |
| 04/01/2014 | 4,600 | $13.94 | $64,124.00 | | | | | |
| 04/01/2014 | 5,800 | $13.90 | $80,619.42 | | | | | |
| 04/01/2014 | 8,000 | $13.99 | $111,919.20 | | | | | |
| 04/01/2014 | 8,000 | $13.90 | $111,199.20 | | | | | |
| 04/03/2014 | 1 | $13.95 | $13.95 | | | | | |
| 04/03/2014 | 3,566 | $13.95 | $49,745.70 | | | | | |
| 04/03/2014 | 8,000 | $13.93 | $111,440.00 | | | | | |
| 04/03/2014 | 13,800 | $13.96 | $192,648.00 | | | | | |
| 04/03/2014 | 14,633 | $13.97 | $204,423.01 | | | | | |
| 04/07/2014 | 200 | $13.85 | $2,769.50 | | | | | |
| 04/07/2014 | 8,000 | $13.99 | $111,919.20 | | | | | |
| 04/07/2014 | 8,000 | $13.88 | $111,039.20 | | | | | |
| 04/07/2014 | 11,800 | $13.85 | $163,430.00 | | | | | |
| 04/07/2014 | 20,000 | $13.85 | $277,000.00 | | | | | |
| 04/08/2014 | 2,000 | $13.68 | $27,359.80 | | | | | |
| 04/08/2014 | 4,000 | $13.74 | $54,959.60 | | | | | |
| 04/08/2014 | 4,000 | $13.74 | $54,959.60 | | | | | |
| 04/08/2014 | 4,000 | $13.70 | $54,799.60 | | | | | |
| 04/08/2014 | 6,000 | $13.68 | $82,079.40 | | | | | |
| 04/08/2014 | 8,000 | $13.69 | $109,519.20 | | | | | |
| 04/08/2014 | 8,000 | $13.69 | $109,519.20 | | | | | |
| 04/08/2014 | 12,000 | $13.70 | $164,400.00 | | | | | |
| 04/09/2014 | 100 | $13.55 | $1,354.50 | | | | | |
| 04/09/2014 | 200 | $13.63 | $2,725.00 | | | | | |
| 04/09/2014 | 300 | $13.55 | $4,064.97 | | | | | |
| 04/09/2014 | 852 | $13.55 | $11,544.60 | | | | | |
| 04/09/2014 | 1,200 | $13.63 | $16,356.00 | | | | | |
| 04/09/2014 | 1,248 | $13.56 | $16,922.76 | | | | | |
| 04/09/2014 | 1,500 | $13.63 | $20,444.85 | | | | | |
| 04/09/2014 | 1,500 | $13.52 | $20,279.85 | | | | | |
| 04/09/2014 | 1,500 | $13.55 | $20,324.55 | | | | | |

**Paul Matten**

**Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014**

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|---|---|---|---|---|---|---|---|---|
| 04/09/2014 | 1,500 | $13.56 | $20,339.55 | | | | | |
| 04/09/2014 | 2,500 | $13.63 | $34,074.25 | | | | | |
| 04/09/2014 | 2,500 | $13.52 | $33,799.25 | | | | | |
| 04/09/2014 | 2,500 | $13.55 | $33,874.75 | | | | | |
| 04/09/2014 | 2,600 | $13.63 | $35,437.74 | | | | | |
| 04/09/2014 | 4,000 | $13.62 | $54,479.60 | | | | | |
| 04/09/2014 | 4,000 | $13.59 | $54,359.60 | | | | | |
| 04/09/2014 | 4,000 | $13.56 | $54,239.60 | | | | | |
| 04/17/2014 | 8,000 | $13.21 | $105,679.20 | | | | | |
| 04/21/2014 | 800 | $13.21 | $10,564.00 | | | | | |
| 04/21/2014 | 7,200 | $13.21 | $95,112.00 | | | | | |
| 04/23/2014 | 4,000 | $13.32 | $53,277.20 | | | | | |
| 04/23/2014 | 4,000 | $13.40 | $53,597.20 | | | | | |
| 04/23/2014 | 4,000 | $13.38 | $53,517.20 | | | | | |
| 04/23/2014 | 4,000 | $13.38 | $53,517.20 | | | | | |
| 04/23/2014 | 4,000 | $13.35 | $53,397.20 | | | | | |
| 04/23/2014 | 4,000 | $13.35 | $53,397.20 | | | | | |
| 04/23/2014 | 4,000 | $13.28 | $53,117.20 | | | | | |
| 04/23/2014 | 4,000 | $13.28 | $53,117.20 | | | | | |
| 04/23/2014 | 8,000 | $13.28 | $106,240.00 | | | | | |
| 04/24/2014 | 3,300 | $13.21 | $43,593.00 | | | | | |
| 04/24/2014 | 4,000 | $13.22 | $52,877.20 | | | | | |
| 04/24/2014 | 4,000 | $13.26 | $53,038.00 | | | | | |
| 04/24/2014 | 4,700 | $13.21 | $62,063.50 | | | | | |
| 04/25/2014 | 4,000 | $13.15 | $52,600.00 | | | | | |
| 04/25/2014 | 4,000 | $13.11 | $52,440.00 | | | | | |
| 04/25/2014 | 100 | $13.17 | $1,316.99 | | | | | |
| 04/25/2014 | 500 | $13.12 | $6,557.50 | | | | | |
| 04/25/2014 | 900 | $13.12 | $11,807.91 | | | | | |
| 04/25/2014 | 900 | $13.14 | $11,826.00 | | | | | |
| 04/25/2014 | 1,500 | $13.13 | $19,692.00 | | | | | |
| 04/25/2014 | 1,500 | $13.01 | $19,512.00 | | | | | |
| 04/25/2014 | 1,702 | $13.12 | $22,330.24 | | | | | |
| 04/25/2014 | 1,900 | $13.17 | $25,023.00 | | | | | |
| 04/25/2014 | 2,000 | $13.16 | $26,319.40 | | | | | |
| 04/25/2014 | 3,998 | $13.15 | $52,572.50 | | | | | |
| 04/25/2014 | 4,000 | $13.17 | $52,672.00 | | | | | |
| 04/25/2014 | 4,000 | $13.19 | $52,758.80 | | | | | |
| 04/25/2014 | 4,000 | $13.16 | $52,638.80 | | | | | |
| 04/25/2014 | 4,000 | $13.14 | $52,559.60 | | | | | |
| 04/25/2014 | 4,000 | $13.11 | $52,438.80 | | | | | |
| 04/25/2014 | 4,000 | $13.10 | $52,400.00 | | | | | |
| 04/25/2014 | 4,000 | $13.10 | $52,398.80 | | | | | |
| 04/25/2014 | 4,000 | $13.00 | $52,000.00 | | | | | |
| 04/25/2014 | 6,500 | $13.13 | $85,344.35 | | | | | |
| 04/25/2014 | 6,500 | $13.01 | $84,564.35 | | | | | |
| 04/25/2014 | 8,000 | $13.09 | $104,704.00 | | | | | |
| 04/28/2014 | 1,000 | $12.91 | $12,909.90 | | | | | |
| 04/28/2014 | 3,000 | $12.91 | $38,715.00 | | | | | |
| 04/28/2014 | 4,000 | $13.00 | $51,999.60 | | | | | |
| 04/28/2014 | 4,000 | $12.97 | $51,878.80 | | | | | |
| 04/28/2014 | 4,000 | $12.87 | $51,478.80 | | | | | |
| 04/29/2014 | 100 | $13.00 | $1,300.00 | | | | | |
| 04/29/2014 | 200 | $12.98 | $2,596.00 | | | | | |
| 04/29/2014 | 300 | $12.89 | $3,867.00 | | | | | |
| 04/29/2014 | 700 | $12.88 | $9,016.00 | | | | | |
| 04/29/2014 | 700 | $12.97 | $9,079.00 | | | | | |
| 04/29/2014 | 1,000 | $12.91 | $12,910.00 | | | | | |
| 04/29/2014 | 1,000 | $13.00 | $13,000.00 | | | | | |
| 04/29/2014 | 1,000 | $13.00 | $13,000.00 | | | | | |
| 04/29/2014 | 1,000 | $12.92 | $12,919.90 | | | | | |
| 04/29/2014 | 1,100 | $13.00 | $14,300.00 | | | | | |
| 04/29/2014 | 1,900 | $12.92 | $24,548.00 | | | | | |
| 04/29/2014 | 4,000 | $13.00 | $52,000.00 | | | | | |
| 04/29/2014 | 4,000 | $13.00 | $52,000.00 | | | | | |
| 04/29/2014 | 4,000 | $13.00 | $52,000.00 | | | | | |

**Paul Matten**

**Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014**

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|------|-----------------|-------------|-----------|------|-------------|-------------|----------------|--------------------|
| 04/29/2014 | 7,000 | $12.92 | $90,419.00 | | | | | |
| 04/30/2014 | 8,000 | $12.87 | $102,932.00 | | | | | |
| 05/05/2014 | 400 | $13.04 | $5,216.00 | | | | | |
| 05/05/2014 | 1,000 | $12.95 | $12,949.90 | | | | | |
| 05/05/2014 | 3,600 | $12.96 | $46,655.64 | | | | | |
| 05/05/2014 | 4,000 | $12.96 | $51,838.80 | | | | | |
| 05/05/2014 | 7,000 | $12.95 | $90,636.00 | | | | | |
| 05/05/2014 | 8,000 | $12.95 | $103,593.60 | | | | | |
| 05/14/2014 | 6,000 | $13.19 | $79,137.00 | | | | | |
| 05/21/2014 | 50 | $12.57 | $628.25 | | | | | |
| 05/21/2014 | 8,000 | $12.20 | $97,600.00 | | | | | |
| 05/21/2014 | 19,950 | $12.57 | $250,771.50 | | | | | |
| 05/21/2014 | 20,000 | $12.57 | $251,400.00 | | | | | |
| 05/22/2014 | 2,500 | $12.10 | $30,250.00 | | | | | |
| 05/22/2014 | 9,500 | $12.08 | $114,760.00 | | | | | |
| 05/23/2014 | 20,000 | $12.33 | $246,600.00 | | | | | |
| 05/29/2014 | 600 | $12.35 | $7,409.94 | | | | | |
| 05/29/2014 | 1,400 | $12.31 | $17,234.00 | | | | | |
| 05/29/2014 | 1,403 | $12.30 | $17,256.90 | | | | | |
| 05/29/2014 | 6,597 | $12.30 | $81,142.44 | | | | | |
| 05/29/2014 | 30,000 | $12.35 | $370,500.00 | | | | | |
| 06/02/2014 | 1,100 | $12.31 | $13,535.50 | | | | | |
| 06/02/2014 | 4,347 | $12.35 | $53,681.10 | | | | | |
| 06/02/2014 | 4,553 | $12.31 | $56,047.43 | | | | | |
| 06/02/2014 | 5,000 | $12.29 | $61,449.50 | | | | | |
| 06/02/2014 | 5,000 | $12.29 | $61,450.00 | | | | | |
| 06/02/2014 | 20,000 | $12.31 | $246,200.00 | | | | | |
| 06/09/2014 | 8,000 | $12.25 | $97,995.20 | | | | | |
| 06/12/2014 | 5,000 | $11.78 | $58,900.00 | | | | | |
| 06/12/2014 | 7,000 | $11.78 | $82,459.30 | | | | | |
| 06/17/2014 | 4,000 | $12.06 | $48,239.60 | | | | | |
| 06/17/2014 | 8,000 | $11.98 | $95,835.20 | | | | | |
| 06/18/2014 | 8,000 | $12.02 | $96,160.00 | | | | | |
| 08/18/2014 | 8,000 | $12.91 | $103,272.80 | | | | | |
| 08/18/2014 | 8,000 | $12.91 | $103,272.80 | | | | | |
| 08/18/2014 | 8,000 | $12.89 | $103,112.80 | | | | | |
| 08/18/2014 | 8,000 | $12.90 | $103,192.80 | | | | | |
| 08/18/2014 | 8,000 | $12.90 | $103,192.80 | | | | | |
| 08/18/2014 | 8,000 | $12.85 | $102,800.00 | | | | | |
| 08/19/2014 | 8,000 | $12.98 | $103,839.20 | | | | | |
| 08/20/2014 | 800 | $13.10 | $10,479.92 | | | | | |
| 08/20/2014 | 1,000 | $12.93 | $12,926.00 | | | | | |
| 08/20/2014 | 6,000 | $12.94 | $77,634.60 | | | | | |
| 08/21/2014 | 200 | $13.14 | $2,628.00 | | | | | |
| 09/03/2014 | 8,000 | $13.26 | $106,079.20 | | | | | |
| 09/04/2014 | 6,000 | $13.09 | $78,540.00 | | | | | |
| 09/04/2014 | 6,000 | $13.06 | $78,360.00 | | | | | |
| 09/11/2014 | 1,000 | $12.97 | $12,967.50 | | | | | |
| 09/12/2014 | 950 | $12.82 | $12,178.05 | | | | | |
| 09/15/2014 | 550 | $12.74 | $7,007.00 | | | | | |
| 09/15/2014 | 1,000 | $12.46 | $12,459.00 | | | | | |
| 09/15/2014 | 5,000 | $12.53 | $62,650.00 | | | | | |
| 09/15/2014 | 5,500 | $12.53 | $68,914.45 | | | | | |
| 09/17/2014 | 1,000 | $12.67 | $12,670.00 | | | | | |
| 09/19/2014 | 150 | $12.37 | $1,855.49 | | | | | |
| 09/23/2014 | 390 | $12.30 | $4,797.00 | | | | | |
| 10/01/2014 | 1,460 | $12.07 | $17,622.20 | | | | | |
| 10/02/2014 | 800 | $12.00 | $9,600.00 | | | | | |
| 10/06/2014 | 2,000 | $12.00 | $24,000.00 | | | | | |
| 10/08/2014 | 200 | $11.84 | $2,367.60 | | | | | |
| 10/09/2014 | 400 | $11.88 | $4,752.00 | | | | | |
| 10/13/2014 | 2,800 | $11.58 | $32,424.00 | | | | | |
| 10/16/2014 | 200 | $11.60 | $2,320.00 | | | | | |
| 10/16/2014 | 800 | $11.75 | $9,399.20 | | | | | |
| 10/16/2014 | 5,800 | $11.65 | $67,564.20 | | | | | |
| 10/16/2014 | 5,800 | $11.67 | $67,673.24 | | | | | |

**Paul Matten**

Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|------|-----------------|-------------|-----------|------|-------------|-------------|----------------|---------------------|
| 10/17/2014 | 500 | $12.09 | $6,044.50 | | | | | |
| 10/23/2014 | 400 | $12.11 | $4,844.00 | | | | | |
| 10/28/2014 | 50 | $12.42 | $620.86 | | | | | |
| 10/28/2014 | 1,150 | $12.42 | $14,283.00 | | | | | |
| **Group Total** | **2,898,688** | | **$   37,772,660.57** | | **2,898,688** | | **$  34,841,273.21** | **($2,931,387.36)** |

**PAUL MATTEN (pfd stock-6.7%, Ser. F, 02917T401)**

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|------|-----------------|-------------|-----------|------|-------------|-------------|----------------|---------------------|
| 01/22/2014 | 100 | $21.330 | $2,133.00 | 01/29/2014 | 200 | $21.150 | $4,230.00 | |
| 01/22/2014 | 200 | $21.340 | $4,268.00 | 01/29/2014 | 400 | $21.156 | $8,462.40 | |
| 01/22/2014 | 200 | $21.390 | $4,278.00 | 01/29/2014 | 594 | $21.270 | $12,634.38 | |
| 01/22/2014 | 500 | $21.290 | $10,645.00 | 01/29/2014 | 881 | $21.159 | $18,640.64 | |
| 01/22/2014 | 1,500 | $21.390 | $32,085.00 | 01/29/2014 | 1,700 | $21.275 | $36,167.50 | |
| 01/22/2014 | 2,901 | $21.400 | $62,081.40 | 01/29/2014 | 2,606 | $21.204 | $55,258.67 | |
| 01/22/2014 | 3,099 | $21.300 | $66,008.70 | 01/29/2014 | 2,954 | $21.200 | $62,624.80 | |
| 01/22/2014 | 3,600 | $21.293 | $76,654.80 | 01/29/2014 | 3,100 | $21.200 | $65,720.00 | |
| 01/22/2014 | 4,400 | $21.292 | $93,684.80 | 01/29/2014 | 3,565 | $21.180 | $75,506.70 | |
| 01/22/2014 | 7,500 | $21.400 | $160,500.00 | 1/30/2014 | 1,800 | $21.420 | $38,556.00 | |
| 1/24/2014 | 3,600 | $21.214 | $76,368.60 | 1/30/2014 | 1,800 | $21.420 | $38,556.00 | |
| 1/24/2014 | 4,400 | $21.214 | $93,339.84 | 1/30/2014 | 2,200 | $21.427 | $47,138.30 | |
| 1/27/2014 | 1,000 | $21.030 | $21,030.00 | 1/30/2014 | 2,200 | $21.427 | $47,138.30 | |
| 1/27/2014 | 3,000 | $21.026 | $63,076.80 | 1/30/2014 | 3,400 | $21.250 | $72,250.34 | |
| 1/27/2014 | 3,600 | $21.098 | $75,952.08 | 1/30/2014 | 4,600 | $21.257 | $97,782.20 | |
| 1/27/2014 | 4,000 | $21.027 | $84,107.20 | 3/19/2014 | 2500 | $22.900 | $57,250.00 | |
| 1/27/2014 | 4,400 | $21.098 | $92,832.96 | 3/19/2014 | 13418 | $22.880 | $307,003.84 | |
| | | | | 3/19/2014 | 82 | $22.895 | $1,877.39 | |
| **Group Total** | **48,000** | | **$1,019,046.18** | | **48,000** | | **$1,046,797.45** | **$27,751.27** |

**MATTEN FAMILY TRUST DECENDENTS***

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|------|-----------------|-------------|-----------|------|-------------|-------------|----------------|---------------------|
| 6/3/2013 | 1,200 | $15.01 | $18,012.00 | held | 151,000 | $8.89 | $1,341,710.50 | |
| 6/5/2013 | 100 | $15.18 | $1,517.66 | 6/13/2013 | 800 | $14.76 | $11,804.00 | |
| 6/5/2013 | 400 | $15.18 | $6,070.88 | 6/13/2013 | 1,200 | $14.65 | $17,580.12 | |
| 6/5/2013 | 700 | $15.18 | $10,625.93 | 6/27/2013 | 100 | $15.18 | $1,518.00 | |
| 6/7/2013 | 200 | $15.05 | $3,009.98 | 6/27/2013 | 811 | $15.15 | $12,286.73 | |
| 6/7/2013 | 406 | $15.00 | $6,090.00 | 6/27/2013 | 1,089 | $15.18 | $16,531.13 | |
| 6/7/2013 | 794 | $14.99 | $11,902.06 | 7/26/2013 | 700 | $14.63 | $10,242.75 | |
| 6/7/2013 | 1,000 | $15.05 | $15,049.30 | 7/26/2013 | 1,300 | $14.63 | $19,019.13 | |
| 6/7/2013 | 1,200 | $14.90 | $17,879.88 | 7/30/2013 | 100 | $14.94 | $1,494.00 | |
| 6/10/2013 | 1,000 | $14.79 | $14,789.90 | 7/30/2013 | 1900 | $14.90 | $28,311.90 | |
| 6/11/2013 | 1,000 | $14.51 | $14,510.00 | 10/23/2013 | 4000 | $13.85 | $55,400.00 | |
| 6/13/2013 | 2,000 | $14.01 | $28,020.00 | 10/23/2013 | 4000 | $13.85 | $55,400.00 | |
| 6/27/2013 | 2,000 | $15.15 | $30,299.80 | 10/25/2013 | 2000 | $13.64 | $27,280.20 | |
| 7/1/2013 | 2,000 | $14.84 | $29,679.80 | 11/4/2013 | 2000 | $13.69 | $27,380.00 | |
| 7/2/2013 | 800 | $14.69 | $11,751.20 | 1/16/2014 | 4000 | $13.60 | $54,407.20 | |
| 7/2/2013 | 1,200 | $14.69 | $17,625.00 | 1/21/2014 | 3000 | $13.82 | $41,466.60 | |
| 7/2/2013 | 2,000 | $14.82 | $29,630.00 | 1/21/2014 | 3000 | $13.98 | $41,940.00 | |
| 7/8/2013 | 100 | $14.35 | $1,434.74 | 9/15/2014 | 2000 | $12.46 | $24,924.40 | |
| 7/8/2013 | 100 | $14.35 | $1,434.70 | 10/29/2014 | 10000 | $9.97 | $99,700.00 | |
| 7/8/2013 | 100 | $14.35 | $1,435.00 | | | | | |
| 7/8/2013 | 100 | $14.35 | $1,434.84 | | | | | |
| 7/8/2013 | 300 | $14.25 | $4,275.00 | | | | | |
| 7/8/2013 | 1,300 | $14.35 | $18,654.87 | | | | | |
| 7/25/2013 | 2,000 | $14.33 | $28,658.00 | | | | | |
| 7/26/2013 | 2,000 | $14.27 | $28,535.00 | | | | | |
| 7/31/2013 | 2,000 | $14.54 | $29,080.00 | | | | | |
| 8/1/2013 | 2000 | $14.28 | $28,559.80 | | | | | |
| 8/8/2013 | 2000 | $13.58 | $27,155.00 | | | | | |
| 8/12/2013 | 2000 | $13.79 | $27,579.80 | | | | | |
| 10/23/2013 | 600 | $13.07 | $7,842.00 | | | | | |

**Paul Matten**

**Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014**

| Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|------|------|------|------|------|------|------|------|------|
| 10/23/2013 | 2000 | $13.02 | $26,035.00 | | | | | |
| 10/23/2013 | 3400 | $13.07 | $44,434.60 | | | | | |
| 10/30/2013 | 2000 | $13.44 | $26,875.00 | | | | | |
| 10/30/2013 | 2000 | $13.27 | $26,540.00 | | | | | |
| 10/31/2013 | 2000 | $13.02 | $26,040.00 | | | | | |
| 11/4/2013 | 2000 | $13.30 | $26,599.00 | | | | | |
| 02/06/2014 | 3,000 | $13.72 | $41,160.00 | | | | | |
| 02/12/2014 | 1,000 | $13.54 | $13,539.00 | | | | | |
| 03/19/2014 | 200 | $13.88 | $2,776.00 | | | | | |
| 03/19/2014 | 1,800 | $13.89 | $24,996.96 | | | | | |
| 03/19/2014 | 2,000 | $14.31 | $28,610.00 | | | | | |
| 03/19/2014 | 2,000 | $14.31 | $28,618.80 | | | | | |
| 03/19/2014 | 2,000 | $14.23 | $28,458.80 | | | | | |
| 03/19/2014 | 2,000 | $13.90 | $27,799.80 | | | | | |
| 03/27/2014 | 2,000 | $13.80 | $27,599.80 | | | | | |
| 04/01/2014 | 1,400 | $13.98 | $19,572.00 | | | | | |
| 04/01/2014 | 2,600 | $13.98 | $36,345.40 | | | | | |
| 04/03/2014 | 100 | $13.91 | $1,390.98 | | | | | |
| 04/03/2014 | 662 | $13.92 | $9,215.04 | | | | | |
| 04/03/2014 | 900 | $13.91 | $12,518.91 | | | | | |
| 04/03/2014 | 2,338 | $13.91 | $32,509.89 | | | | | |
| 04/10/2014 | 2,000 | $13.37 | $26,739.60 | | | | | |
| 04/11/2014 | 800 | $13.25 | $10,600.00 | | | | | |
| 04/11/2014 | 1,200 | $13.25 | $15,898.68 | | | | | |
| 04/25/2014 | 2,000 | $13.00 | $25,999.40 | | | | | |
| 04/25/2014 | 2,000 | $13.00 | $25,999.40 | | | | | |
| 04/25/2014 | 2,000 | $13.02 | $26,039.40 | | | | | |
| 04/28/2014 | 2,000 | $12.84 | $25,679.40 | | | | | |
| 05/08/2014 | 2,000 | $12.68 | $25,359.80 | | | | | |
| 05/21/2014 | 702 | $12.19 | $8,557.38 | | | | | |
| 05/21/2014 | 1,298 | $12.20 | $15,835.47 | | | | | |
| 05/21/2014 | 3,000 | $12.65 | $37,947.00 | | | | | |
| 05/21/2014 | 3,000 | $12.62 | $37,859.70 | | | | | |
| 05/21/2014 | 4,000 | $12.29 | $49,159.60 | | | | | |
| 05/21/2014 | 6,000 | $12.26 | $73,556.40 | | | | | |
| 05/22/2014 | 4,000 | $12.10 | $48,400.00 | | | | | |
| 05/22/2014 | 4,000 | $12.07 | $48,280.00 | | | | | |
| 06/11/2014 | 2,000 | $12.02 | $24,040.00 | | | | | |
| 06/11/2014 | 2,000 | $11.93 | $23,859.80 | | | | | |
| 06/11/2014 | 2,000 | $11.79 | $23,578.00 | | | | | |
| 06/12/2014 | 2,000 | $11.82 | $23,638.00 | | | | | |
| 06/17/2014 | 2,000 | $12.06 | $24,119.80 | | | | | |
| 06/18/2014 | 600 | $11.95 | $7,169.94 | | | | | |
| 06/18/2014 | 1,400 | $11.94 | $16,716.00 | | | | | |
| 06/18/2014 | 2,000 | $12.02 | $24,040.00 | | | | | |
| 06/18/2014 | 2,000 | $12.01 | $24,019.80 | | | | | |
| 07/09/2014 | 2,000 | $12.37 | $24,739.80 | | | | | |
| 07/09/2014 | 2,000 | $12.36 | $24,717.60 | | | | | |
| 09/12/2014 | 2,000 | $12.55 | $25,096.00 | | | | | |
| 09/12/2014 | 2,000 | $12.56 | $25,116.00 | | | | | |
| 09/12/2014 | 2,000 | $12.55 | $25,090.00 | | | | | |
| 09/12/2014 | 4,000 | $12.68 | $50,706.40 | | | | | |
| 09/15/2014 | 2,000 | $12.47 | $24,938.00 | | | | | |
| 09/16/2014 | 2,000 | $12.43 | $24,860.00 | | | | | |
| 09/16/2014 | 2,000 | $12.57 | $25,135.60 | | | | | |
| 09/17/2014 | 2,000 | $12.61 | $25,220.00 | | | | | |
| 09/18/2014 | 4,000 | $12.49 | $49,956.00 | | | | | |
| 09/18/2014 | 4,000 | $12.39 | $49,559.60 | | | | | |
| 09/24/2014 | 500 | $12.18 | $6,088.75 | | | | | |
| 09/25/2014 | 4,000 | $12.06 | $48,231.20 | | | | | |
| 09/30/2014 | 3,500 | $12.11 | $42,376.60 | | | | | |
| 10/01/2014 | 1,000 | $12.04 | $12,040.00 | | | | | |
| 10/08/2014 | 2,000 | $11.84 | $23,675.20 | | | | | |
| 10/08/2014 | 4,000 | $11.86 | $47,457.60 | | | | | |
| 10/09/2014 | 2,000 | $11.88 | $23,755.20 | | | | | |
| 10/29/2014 | 10,000 | $10.15 | $101,500.00 | | | | | |

**Paul Matten**

**Loss in American Realty Properties Capital, Inc. - Class Period May 6, 2013 Through October 29, 2014**

| | Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold | Share Price | Total Proceeds | Total Gain (Loss)* |
|---|---|---|---|---|---|---|---|---|---|
| | 10/29/2014 | 10,000 | $9.91 | $99,100.00 | | | | | |
| *Opening position of 3000 shares. | | | | | | | | | |
| **Group Total** | | **193,000** | | **$2,456,629.24** | | **193,000** | | **$1,888,396.66** | **($568,232.58)** |
| **MATTEN FAMILY TRUST DECENDENTS (pfd stock-6.7%, Ser. F, 02917T401)** | | | | | | | | | |
| | 1/22/2014 | 600 | $21.39 | $12,834.00 | 01/30/2014 | 400 | $21.41 | $8,563.20 | |
| | 1/22/2014 | 1400 | $21.41 | $29,974.00 | 01/30/2014 | 607 | $21.41 | $12,995.26 | |
| | 1/22/2014 | 2000 | $21.40 | $42,800.00 | 01/30/2014 | 900 | $21.26 | $19,132.20 | |
| | 1/24/2014 | 100 | $21.09 | $2,109.00 | 01/30/2014 | 993 | $21.42 | $21,270.06 | |
| | 1/24/2014 | 800 | $21.10 | $16,877.44 | 01/30/2014 | 1,100 | $21.26 | $23,382.70 | |
| | 1/24/2014 | 1100 | $21.10 | $23,204.72 | 02/06/2014 | 2,000 | $21.22 | $42,440.00 | |
| | 1/27/2014 | 900 | $21.04 | $18,934.56 | 03/19/2014 | 2,000 | $22.91 | $45,820.00 | |
| | 1/27/2014 | 1100 | $21.04 | $23,141.36 | 03/19/2014 | 2,000 | $22.83 | $45,662.40 | |
| | 1/31/2014 | 2000 | $20.98 | $41,960.00 | | | | | |
| **Group Total** | | **10,000** | | **$211,835.08** | | **10,000** | | **$210,702.62** | **($1,132.46)** |
| **PAUL MATTEN 09/20/2014 C13** | 09/08/2014 | 5,000 | $0.35 | $1,750.00 | 09/11/2014 | 1,000 | $0.10 | $100.00 | |
| | 09/08/2014 | 2,000 | $0.30 | $600.00 | expired | 12,000 | $0.00 | $0.00 | |
| | 09/10/2014 | 6,000 | $0.25 | $1,500.00 | | | | | |
| **Group Total** | | **13,000** | | **$3,850.00** | | **13,000** | | **$100.00** | **($3,750.00)** |
| **PAUL MATTEN C F** | 7/5/2013 | 100 | $14.18 | $1,417.75 | held | 1,400 | $8.89 | $12,439.70 | |
| | 8/12/2013 | 100 | $13.77 | $1,376.80 | 1/21/2014 | 100 | $13.84 | $1,383.50 | |
| | 8/13/2013 | 118 | $13.39 | $1,579.85 | | | | | |
| | 11/20/2013 | 82 | $12.95 | $1,061.90 | | | | | |
| | 1/10/2014 | 100 | $12.70 | $1,270.00 | | | | | |
| | 04/28/2014 | 160 | $12.83 | $2,052.35 | | | | | |
| | 05/21/2014 | 149 | $12.31 | $1,833.85 | | | | | |
| | 06/27/2014 | 91 | $12.43 | $1,131.12 | | | | | |
| | 08/18/2014 | 244 | $12.96 | $3,161.51 | | | | | |
| | 09/12/2014 | 156 | $12.97 | $2,023.30 | | | | | |
| | 10/03/2014 | 200 | $11.96 | $2,391.98 | | | | | |
| **Group Total** | | **1,500** | | **$19,300.42** | | **1,500** | | **$13,823.20** | **($5,477.22)** |
| **Movants' Total** | | **3,164,188** | | **$41,483,321.49** | | **3,164,188** | | **$38,001,093.15** | **($3,482,228.34)** |

*For shares held at the end of the class period, losses are calculated by multiplying the shares held by the average share price
during the 90 calendar days after the end of the class period.  The price used is $8.89 as of December 16, 2014.

EXHIBIT 4



## FIRM RESUME

Johnson & Weaver, LLP is committed to delivering comprehensive, creative, and cost-effective solutions to complex legal problems. The trial lawyers at Johnson & Weaver, LLP have experience and training from some of the biggest firms in the country. We pride ourselves on providing the same level of service with the efficiency and personal touch that only a small firm can offer. Whether we're representing defrauded individuals or publicly-traded corporations, Johnson & Weaver, LLP has a track record of success.

## OUR ATTORNEYS

### FRANK J. JOHNSON

Mr. Johnson is one of the founding partners of Johnson & Weaver, LLP. Prior to starting his own law firm, Mr. Johnson was a partner in the law firm Sheppard, Mullin, Richter & Hampton LLP, a full-service Am Law 100 law firm with more than 400 attorneys in nine offices located throughout the country. Mr. Johnson has represented some of the largest well-known companies in the country in complex business disputes. He has conducted both jury and non-jury trials in state and federal court.

Areas of Practice: Mr. Johnson's practice focuses on complex litigation. Mr. Johnson has extensive experience in all aspects of trial practice, mediation, trial preparation, and non-jury and jury trials in state and federal court. In addition to his general trial practice, Mr. Johnson has both prosecuted and defended a number of cases involving securities fraud in class actions and derivative cases.

Professional Qualifications and Activities: Mr. Johnson was admitted to the State Bar of California in 1994. He has an AV rating with Martindale-Hubble which indicates very high to preeminent legal ability and very high ethical standards as established by confidential opinions from members of the Bar. He is currently admitted in good standing with the following courts:

Johnson & Weaver, LLP
Firm Resume
Page 2 of 21

- All courts of the State of California
- The United States Court of Appeals for the Ninth Circuit
- The United States Court of Appeals for the Third Circuit
- The United States District Courts for the Southern, Central and Northern Districts of California
- The United States Court of Federal Claims

Mr. Johnson is also a member of the following professional organizations:

- The San Diego County Bar Association
- The Federal Bar Association
- The Litigation Section of the State Bar of California
- SD Regional Chamber of Commerce, Vice Chair Tech Comm. (2002-03, 2003-04, 2004-05)

Mr. Johnson completed the following trial advocacy programs:

- San Diego County District Attorney one-month misdemeanor jury trial program
- Louis M. Welsh American Inn of Court, one year program
- San Diego Inn of Court College of Advocacy, multi-week trial course
- San Diego Inn of Court College of Advocacy, multi-week evidence course

Following graduation from law school in 1994, Mr. Johnson served as a judicial law clerk for one year for the Honorable John S. Rhoades, a federal trial judge in the United States District Court for the Southern District of California.

Education and Awards: Mr. Johnson received his Juris Doctorate degree from Washington University School of Law in 1994, where he was in the top 10% of his class while in attendance. In his first year of law school, Mr. Johnson received the American Jurisprudence Award in Contracts. At both Washington University School of Law and the University of San Diego School of Law (where Mr. Johnson was a visiting student in his third year), Mr. Johnson won first place awards in each school's Moot Court Competition. He received his Bachelor of Science degree in Business Administration with an emphasis in Finance from San Diego State University in 1990, where he graduated second in his class major, with honors and *summa cum laude*.

Community and Volunteer Activities:  For the past few years, Mr. Johnson has been a volunteer at Voices for Children, where he serves as a CASA (Court Appointed Special Advocate) meeting several times each month with a foster child and attending court hearings to advocate for the child's best interests.  Mr. Johnson is also a member of the Church at Rancho Bernardo, a non-denominational Christian church, where he was previously a leader in the youth group and still volunteers from time to time.

## BRETT M. WEAVER

Mr. Weaver is one of the founding partners of Johnson & Weaver, LLP. Before forming Johnson & Weaver, LLP, Mr. Weaver was an associate at the mid-sized San Diego firms of Johnson Bottini, LLP, Butz Dunn DeSantis & Bingham and Mazzarella Dunwoody & Caldarelli.

Mr. Weaver was named a "Super Lawyer" for Business Litigation in 2013 and again in 2014 by *Super Lawyer Magazine*.

Areas of Practice:  In addition to complex business litigation, Mr. Weaver's practice areas include consumer class actions, securities litigation, professional-malpractice defense, employment law and real-estate disputes.  Mr. Weaver has also handled a number of "anti-SLAPP" cases arising from the exercise of free speech and petitioning activities.  Mr. Weaver has litigated cases in both state and federal court and has handled all aspects of litigation including mediations, arbitrations, jury trials and appeals.

Representative Cases:

*DCI Solutions, Inc. v. Urban Outfitters, Inc.*- Represented small, local company in complex business dispute against large, national clothing retailer. After filing a simple breach of contract case, Urban Outfitters responded with an all-out counterclaim that could have put our client out of business.  A two-week federal jury trial (similar to David versus Goliath) resulted in jury verdict for our client on all of Urban Outfitters' counterclaims.

*Tourgeman v. Nelson & Kennard* – Drafted and argued winning appeal in anti-SLAPP case against one of California's largest debt collection law firms. Opinion published at 2014 Cal.App.LEXIS 36.

Johnson & Weaver, LLP
Firm Resume
Page 4 of 21

*Timeshare Resale Alliance v. Timeshare Coastal Resales, et al.-* Defended individual and her company in dispute arising out of alleged theft of trade secrets. Lead counsel in one-week arbitration that resulted in arbitration award in favor of my clients.

*Brown Field Aviation Park, LLC v. Parsons Brinckerhoff Aviation Inc.* - Member of trial team in case arising out of failed redevelopment of Brown Field Municipal Airport.  Obtained $7.6 million jury verdict in favor of developer client.

Professional Qualifications and Activities:  Mr. Weaver is admitted in good standing with the following courts:

- All courts of the State of California
- The United States District Court for the Southern, Central, Eastern and Northern Districts of California
- The United States Court of Appeals for the Ninth Circuit

Mr. Weaver is a member of the following professional organizations:

- Louis M. Welch American Inn of Court
- Association of Business Trial Lawyers
- San Diego County Bar Association

Mr. Weaver also volunteers with the following organizations:

- San Diego Volunteer Lawyer Program, Inc.
- Old Town Academy – Mock Trial Program Director

Education:  Mr. Weaver received his Juris Doctorate degree from the University of Arizona College of Law in 1999.  Mr. Weaver actively participated in Moot Court and was named a member of the Moot Court Board, National Moot Court Team and was named the school's Most Outstanding Oral Advocate. Mr. Weaver graduated with honors from the University of Arizona in 1996, receiving a B.A. in Political Science.

During law school, Mr. Weaver served as a judicial extern for Justice Judith L. Haller at the California Court of Appeal (4th District, Division 1) and Hon. J. Richard Haden (Ret.) at the San Diego Superior Court.

## NATHAN R. HAMLER

Mr. Hamler joined Johnson & Weaver, LLP in August 2013. Before joining Johnson & Weaver, Mr. Hamler was Of Counsel at Mintz, Levin, Cohn, Ferris, Glovksy & Popeo, a full-service Am Law 100 law firm with over 400 attorneys worldwide. Mr. Hamler has represented both large (Fortune 500) and up-and-coming companies in complex business disputes in all facets of litigation in state and federal courts across the country.

Areas of Practice: Mr. Hamler's practice focuses on complex business litigation. Mr. Hamler has extensive experience in all aspects of trial practice, arbitration and mediation. Over his career, Mr. Hamler has gained extensive experience in litigating business disputes (contract and tort), intellectual property disputes, class actions and employee mobility disputes. He also has extensive appellate experience, including appeals before the U.S. Courts of Appeals for the Ninth Circuit and Federal Circuit as well as the California Court of Appeal.

Professional Qualifications and Activities: Mr. Hamler was admitted to the State Bar of California in 2003. He was admitted to the State Bar of Arizona in 2000. He is currently admitted in good standing with the following courts:

- All courts of the State of California
- All courts of the State of Arizona
- The United States Court of Appeals for the Ninth Circuit
- The United States Court of Appeals for the Federal Circuit
- The United States District Courts for the Central, Northern, Eastern, and Southern Districts of California
- The United States District Court for the District of Arizona

Education and Awards: Mr. Hamler received his Juris Doctorate degree from the University of Iowa College of Law in 2000, where he graduated 2nd in his class and was awarded the Order of the Coif. At the University of Iowa College of Law, Mr. Hamler was a member and served as a Note and Comment Editor of the Journal of Corporation Law. Mr. Hamler also served as a research assistant to Professor James Tomkovicz.

Mr. Hamler received his Bachelor of Arts degree in English from the University of Iowa in 1997, with honors and high distinction. While at the University of Iowa, he was awarded memberships into *Phi Beta Kappa* and the *Phi Eta Sigma* National Honor Society.

Johnson & Weaver, LLP
Firm Resume
Page 6 of 21

Community Involvement: Mr. Hamler has done significant *pro bono* work in representing victims of domestic violence through the San Diego for the San Diego Volunteer Lawyer Program, the Center for Community Solutions and the Domestic Violence Legal Empowerment and Appeals Project.  He has also done *pro bono* immigration work representing seekers of political asylum in the United States.

Mr. Hamler currently serves on the Board of Management of the Magdalena Ecke Family YMCA, one of the largest YMCA branches in the United States.  He also serves on the Ecke YMCA's Roof Raisers Fundraising Committee.

Publications: "The Case for Appellate Review of Choice of Venue," *Law360* (9/11/12).

"Proposal for Centralized Review of Choice of Forum in Federal Court," *San Francisco Daily Journal* (7/11/12).

"Location, Location, Location: A Proposal for Centralized Review of the Now Largely Unreviewable Choice of Venue in Federal Litigation," *90 Oregon Law Rev. No. 4* (March 2012).

"Taming the Rogue Municipality: The Threat of Unlawful Practices Towards Wireless Telecommunications," *Xchange Online* (July 2006).

"The Impending Merger of the Inevitable Disclosure Doctrine and Negative Trade Secrets: Is Trade Secrets Law Headed in the Right Direction?," *25 J. Corp. Law No. 2* (Winter 1999).

## CECILIA E. RUTHERFORD

Areas of Practice: Ms. Rutherford practices in complex civil litigation, including securities and consumer fraud class action litigation and shareholder derivative actions. Ms. Rutherford has litigated cases in both state and federal courts and has experience with all aspects of trial practice and discovery, including trial preparation and appeals.

Professional Qualifications and Activities: Before joining Johnson & Weaver, LLP, Ms. Rutherford practiced shareholder derivative litigation with the law firm of Kahn Swick & Foti, LLC in Louisiana. Prior to that, she was a juvenile public defender in New Orleans, Louisiana for two years.

Ms. Rutherford also practiced transactional law as a capital markets and structured finance associate with the law firms of Cadwalader, Wickersham & Taft LLP and Alston & Bird LLP, in New York and in Charlotte, North Carolina.

Ms. Rutherford is admitted to practice before all state courts in New York, North Carolina and Louisiana, and in the United States District Courts for the Southern District of New York and the Western District of North Carolina.

Education: Ms. Rutherford received her Juris Doctorate degree from Boston University School of Law in 2000 and served on the American Journal of Law & Medicine. During law school she studied for a term at St. Catherine's College, Oxford University and completed courses focusing on European Union law and international intellectual property. Prior to law school, she was a staff assistant for the U.S. Senate Foreign Relations Committee in Washington, D.C. She received her B.A. from Carleton College in Northfield, Minnesota.


## MICHAEL I. FISTEL, JR.

Mr. Fistel joined Johnson & Weaver, LLP in January 2014.  Prior to joining the firm, Mr. Fistel was a partner at an Atlanta-based boutique litigation firm that represented individuals and businesses in shareholder and other complex litigation in federal and state courts throughout the country.  In that role, Mr. Fistel served as partner-in-charge of the firm's active case inventory and obtained millions of dollars on behalf of injured shareholders, consumers, and businesses.  Mr. Fistel was also instrumental in securing sweeping corporate governance reforms at numerous publicly-traded companies.

Areas of Practice: Mr. Fistel devotes his practice to representing individuals, institutions, and businesses in shareholder and other complex litigation.  Specifically, a substantial portion of Mr. Fistel's practice is focused on representing shareholders in securities fraud class action litigation and shareholder derivative litigation.  In addition to shareholder litigation, Mr. Fistel also represents aggrieved consumers and businesses in other complex litigation arising out of financial and consumer fraud.

Professional Qualifications: Mr. Fistel is currently admitted in good standing with the following courts::

- All courts of the State of Georgia
- The Supreme Court of the United States of America
- The United States Court of Appeals for the Eleventh Circuit
- The United States Court of Appeals for the Second Circuit
- The United States District Courts for the Northern and Middle Districts of Georgia
- The United States District Court for the District of Colorado

Education and Awards: Mr. Fistel attended New England Law in Boston, Massachusetts, earning his Juris Doctor degree in 2001. While at New England Law, Mr. Fistel was named to the Dean's List four times and received the CALI Award for Excellence in Trial Practice and Sports Law. Prior to attending New England Law, Mr. Fistel attended Florida State University as a Florida Undergraduate Scholar and graduated with a Bachelor of Arts in English.

In 2011, 2013 and 2014, Mr. Fistel was recognized as a Georgia Super Lawyers – Rising Star by Atlanta Magazine, an honor bestowed on just 2.5% of the attorneys in the State of Georgia.

Community and Volunteer Activities: Mr. Fistel is an active member of his local, Hickory Flat, Georgia community. Specifically, for the past few years Mr. Fistel has served as a voting director and Secretary of the Board of Directors of East Cherokee Baseball, a total volunteer youth sports organization where approximately 700 boys and girls ages 3-18 are provided a safe, fun, and educational baseball experience. In addition to his service to the Board of Directors of East Cherokee Baseball, Mr. Fistel volunteers as a youth baseball coach at the park. Mr. Fistel also enjoys volunteering at the local elementary school where his two young children attend, and where his wife serves on the Board of Directors of the PTA. Mr. Fistel and his family are members of St. Peter Chanel Catholic Church in Roswell, Georgia.

## SHAWN E. FIELDS

Areas of Practice: Mr. Fields practices in securities and consumer fraud class action litigation and complex civil litigation.  He has extensive experience in all aspects of trial practice and discovery, as well as mediation and trial preparation in state and federal court.

Professional Qualifications and Activities: Before joining Johnson & Weaver, LLP in August 2010, Mr. Fields was a litigation associate at the San Francisco office of Latham & Watkins, LLP.  His practice focused primarily on defending corporate clients in complex civil litigation.  Representative matters include:

- defending a Fortune 500 company in an antitrust SEC enforcement action;
- defending an executive in a white collar criminal action in federal court;
- defending a major corporation in a price-fixing class action in federal court; and
- defending a technology company in a patent infringement action in federal court.

Mr. Fields also managed Latham & Watkins' pro bono practice, during which time he represented numerous immigrant families seeking humanitarian relief in immigration court and regularly defended homeless criminal defendants in San Francisco Superior Court.

Mr. Fields also served for one year as the Tanzania Country Director for Asylum Access, a global refugee legal aid organization.  In this role he supervised the legal representation of over 500 Congolese refugees and advanced significant legal and policy changes before the United Nations and government of Tanzania.

Mr. Fields is admitted to practice before all courts of the State of California and the United States District Courts for the Southern, Central, and Eastern Districts of California.

Education: Mr. Fields received his law degree magna cum laude from Boston University School of Law in 2007, where he served for two years on the Boston University Law Review.  He received his Bachelor of Arts degree in Political Science from Yale University in 2003.

Publications: Constitutional Comparativism and the Eighth Amendment: How a Flawed Proportionality Requirement Can Benefit From Foreign Law, 86 B.U. L. Rev. 963 (October 2006).

The U.S. Response to Human Trafficking: An Unbalanced Approach, Women's Commission for Refugee Women and Children (May 2007) (substantive drafter; published by Latham & Watkins LLP).

Private Crimes and Public Forgiveness: Towards a Refined Restorative Justice Amnesty Regime, Intl. J. Civ. Soc. L., Vol. V, Issue II (April 2007) (online only).

Prisoner Access to the Courts and the Actual Injury Requirement: How the Standing Paradox in Lewis v. Casey Threatens the Future of Prisoners' "Most Fundamental Right" (April 2007) (presented at Northwestern University School of Law faculty workshop).

An Act Further Protecting Victims of Domestic Violence, House No. 30, Massachusetts General Assembly (2005-2006 Session); accompanied by supporting position paper The Urgent Need for Increased Law Enforcement Protection of Trafficking Victims of Domestic Violence, Signed into law as Chapter 418 of the Acts of 2006 (January 2007).

Community and Pro Bono Activities:  Mr. Fields volunteers a substantial amount of his time offering pro bono legal services as a volunteer advocate for San Diego based Center for Community Solutions, which assists survivors of domestic violence and sexual assault seeking protective orders and similar relief. Mr. Fields also provides legal services at San Diego's monthly "Clean Slate Clinic" for homeless individuals seeking to expunge minor criminal offenses from their records, the existence of which often creates barriers to housing and employment opportunities.


## W. SCOTT HOLLEMAN

Areas of Practice: Mr. Holleman focuses his practice on mergers and acquisitions (M&A) litigation, shareholder derivative matters, and securities fraud class actions.  He has prosecuted numerous actions in state and federal courts nationwide and has extensive experience with all phases of litigation, including pre-suit investigations, motion practice, discovery, trials, appeals, and mediation.

Experience:  In his M&A litigation experience, Mr. Holleman has helped to secure additional monetary consideration for shareholders in multiple cases and has also helped to bring about substantial modifications to merger agreements.  In the shareholder derivative context, he has defended against excessive executive compensation practices at multiple large companies and has helped to instill better corporate governance in various instances.  He also worked as an associate for co-lead counsel in the E*Trade Financial Corp. Securities Litigation, No. 07-cv-08538 (S.D.N.Y.), which challenged misrepresentations by E*Trade concerning its mortgage-backed securities and resulted in $79 million for injured shareholders.

Mr. Holleman has also represented individuals and companies in antitrust, civil rights, consumer fraud, investment management, regulatory (SEC), and other complex matters.  In one case, Mr. Holleman won a jury verdict of actual and punitive damages following a weeklong trial on behalf of a couple who had been sold a faulty insurance-based investment vehicle.

Education and Admissions: Mr. Holleman received his Bachelor of Arts from the University of North Carolina (2003), having studied Political Science and Journalism & Mass Communication.  He received his Juris Doctorate from St. John's University in New York (2007).

He is admitted to the practice of law in the State of New York and is awaiting admission to the State of California.  He is also admitted to the United States Court of Appeals for the Sixth Circuit as well as the United States District Courts for the Eastern, Southern, and Northern Districts of New York and the Eastern District of Michigan.

Mr. Holleman is also a member of the following New York State Bar Association committees:

- Committee on Securities Litigation and Arbitration;
- Committee on Federal Procedures; and
- Committee on Electronic Discovery

Johnson & Weaver, LLP
Firm Resume
Page 12 of 21

## HEIDI S. BLOOMFIELD

Areas of Practice: In addition to securities litigation, Ms. Bloomfield's practice areas include professional malpractice defense, employment law, elder law and product-liability litigation. Ms. Bloomfield has litigated cases in both state and federal court and has handled all aspects of litigation including mediation, trial preparation, jury trials and appeals.

Professional Qualifications and Activities: Ms. Bloomfield is admitted in good standing with the following courts:

- All courts of the State of California;
- The United States District Court for the Southern and Central Districts of California.

Ms. Bloomfield has completed the following trial advocacy programs:

- Louis M. Welch American Inn of Court, one year program;
- San Diego Inn of Court, multi-week evidence course.

Education and Awards: Ms. Bloomfield received her juris doctorate degree from the University of California, Hastings College of Law in 1999. During law school, Ms. Bloomfield served as a judicial extern for Justice Patricia Benke at the California Court of Appeal (4th District, Division 1) and the Hon. Fern M. Smith (Ret.) at the United States District Court for the Northern District of California.

## DAVID ELLIOT

Mr. Elliot has brought and defended securities and shareholders' derivative actions, employment discrimination, products liability, consumers' rights, unfair competition, insurance bad faith and cost-recovery suits and environmental regulatory and enforcement actions. He has litigated large-scale consumer and toxic tort class actions, including the first litigation ever brought under the Multi-Party, Multi-Forum Trial Jurisdiction Act, the precursor to the Class Action Fairness Act.

Mr. Elliot has represented clients in the electronics, computer hardware and software, electrical power generation, telecommunications, food and beverage, and general manufacturing industries facing potential multi-billion dollar liabilities. Drawing on fifteen years of experience as a Fortune 50 executive and consultant

prior to his legal career, he also maintains a practice in environmental regulatory compliance counseling and buy- and sell-side transactional due diligence.

Before joining Johnson & Weaver, LLP, Mr. Elliot was an associate with the firms of Baker & McKenzie and Skadden, Arps, Slate, Meagher & Flom LLP, listed as #1 and #2 on the 2011 AmLaw 100.

<u>Areas of Practice</u>: Mr. Elliot practices securities and general business litigation, consumer legal remedies and environmental law, and has represented clients in regulatory matters arising under Federal Clean Air Act, Clean Water Act, RCRA, CERCLA, TSCA, OSHA, and state-equivalent regulations.

<u>Professional Qualifications</u>: Mr. Elliot is admitted to practice in all the state courts of California, Illinois, and Massachusetts, in the Federal District Courts for the Southern District of California, Northern District of Illinois, District of Massachusetts, and the Seventh Circuit Court of Appeals.

<u>Education</u>: Mr. Elliot received his Juris Doctorate from the Chicago-Kent College of Law at the Illinois Institute of Technology. He graduated Magna cum laude, was on Law Review, Dean's List, Order of the Coif, and was awarded the Chicago-Kent Honors Scholarship. Mr. Elliot received AmJur(Cali) awards in Evidence, Contracts, Property, Products Liability, and Legal Writing. He also served as a Judicial Extern for the U.S. Federal District Court for the Northern District of Illinois.

Prior to his legal education Mr. Elliot received a Masters of Science from Harvard University and a Bachelors of Science from the University of California at Berkeley. As part of his Masters program, Mr. Elliot also attended classes at the Massachusetts Institute of Technology and Harvard's Kennedy School of Government and worked for the Harvard Program on Negotiation.

## <u>REPRESENTATIVE MATTERS</u>

The attorneys at Johnson & Weaver, LLP, have been Lead Counsel, Co-Lead Counsel, or played a significant role in the following matters:

- *Englehart, et al. v. Brown, et al.*, Case No. 13-2-33726-6-KNT (Superior Court for the State of Washington, King County). Johnson & Weaver, LLP was appointed lead counsel in the action which challenged the acquisition of Flow International Corporation by American Industrial Partners. Following expedited discovery, the firm obtained numerous material and additional disclosures and is continuing to pursue the case post-close for monetary damages.

- *Wagner, et al. v. Astex Pharmaceuticals, Inc., et al.*, Case No. HG13695090 (Superior Court for the State of California, County of Alameda). Johnson & Weaver, LLP was appointed co-lead counsel in the case which challenged the acquisition of Astex Pharmaceuticals, Inc. by Otsuka Pharmaceutical Co., Ltd. by way of an all cash tender offer. Following expedited discovery, the firm obtained numerous additional supplemental disclosures regarding the transaction and the value of Astex Pharmaceuticals Inc.'s business prospects.

- *Englehart, et al. v. Hedfors, et al.*, Case No. 13-CH-23886 (Circuit Court for the State of Illinois, Cook County, Chancery Division). Johnson & Weaver, LLP is jointly prosecuting the case which involved the acquisition of Tellabs, Inc. by affiliates of Marlin Equity Partners prior to the completion of the tender offer. The firm played a material role in securing valuable additional disclosures and is continuing to pursue the case post-close for monetary damages.

- *Stan Better, et al. v. YRC Worldwide Inc., et al.*, Case No. 11-2072-KHV (United States District Court for the District of Kansas). Johnson & Weaver, LLP was appointed co-lead counsel in this securities class action lawsuit brought pursuant to §§10(b) and 20(a) of the Securities Exchange Act of 1934. After more than two years of litigation, the defendants' motion to dismiss the action was denied in its entirety and the parties eventually reached a settlement for $11 million to the class. The settlement currently awaits approval in the District of Kansas.

- *Rubin v. Reinhard, et al.,* Case No. 37-2008-00091039-CU-NP-CTL (Superior Court for the State of California, County of San Diego). Johnson & Weaver, LLP's predecessor firm was sole lead counsel in this derivative lawsuit. After the company filed a petition for relief under Chapter 7 of the Bankruptcy Code, the Bankruptcy Trustee retained Johnson & Weaver, LLP's predecessor firm as special litigation counsel to prosecute claims for breach of fiduciary duty against certain officers and directors. After several years of hard fought litigation, the Estate in Bankruptcy settled recovering $3 million.

- *International Real Estate PLC v. Oaktree Capital Management, LLC, et al.,* Case No. BC 324973 (Superior Court for the State of California, County of Los Angeles). International Real Estate (a public company with shares listed on the London Stock Exchange) retained Johnson & Weaver, LLP's predecessor firm to pursue claims for breach of fiduciary duty against former directors of a joint venture company. That case involved alleged damages of approximately $20 million and ultimately settled on favorable terms.

- *In re Brocade Communications, Systems, Inc. Derivative Litig.,* Case No. 1:05cv41683 (Superior Court for the State of California, County of Santa Clara). Johnson & Weaver, LLP's predecessor firm was Co-Lead Counsel in one of the highest-profile cases in the country challenging the award of backdated stock options by executive officers of Brocade. The case was filed in May 2005 and settled in 2010. On August 8, 2008, Johnson & Weaver, LLP's predecessor firm was retained as co-counsel to Brocade by the Special Litigation Committee of the Board of Directors of Brocade to help litigate the company's claims against ten former officers and directors of the company. An amended complaint was filed in federal court in San Francisco, and the case, *In re Brocade Communications Systems, Inc.*, Case No. 05-02233, is pending before the Honorable Charles R. Breyer in the United States District Court for the Northern District of California. After years of litigation, over $24 million was recovered for the company.

- *In re the Titan Corp. Derivative Litig.*, Case No. GIC 832018 (Superior Court for the State of California, County of San Diego). Mr. Johnson was Co-Lead Counsel in the derivative lawsuit that involved claims against Titan's officers and directors for breach of fiduciary duty. The claims were settled after plaintiffs negotiated $29 million in increased consideration to Titan's shareholders in an all-cash merger acquisition.

- *Greenland Corp. v. Bonar, et al.*, Case No. GIC 842605 (Superior Court for the State of California, County of San Diego).  Greenland Corporation, a public traded company located in San Diego, retained Johnson & Weaver, LLP's predecessor firm to pursue claims for breach of fiduciary duty against several former officers and directors.  The case settled with a significant payment to Johnson Bottini's client.

- *In re Mentor Corp. Shareholder Litig.,* Case No. 1304537 (Superior Court for the State of California, County of Santa Barbara).  Johnson & Weaver, LLP's predecessor firm was appointed Co-Lead Counsel (along with Coughlin, Stoia, Geller, Rudman & Robbins LLP) in this shareholder class action case which challenges the fairness of the tender offer submitted by Johnson & Johnson for all the public shares of Mentor Corp.  The matter is currently on appeal.

- *Green Meadows Partners, LLP v. Tompkinson (Impac Mortgage Securities Litig.)*, Case No. SACV 06-91 (United States District Court for the Central District of California), the Honorable Cormac Carney appointed Johnson & Weaver, LLP's predecessor firm Co-Lead counsel in a case where seven derivative complaints and competing motions for lead counsel had been filed.  After a year and a half of litigation, Judge Carney approved the settlement agreement that required implementation of significant corporate therapeutic changes.

- *In re Sunterra Corp. Shareholder Litigation*, Case No. A525433 (Eighth Judicial District Court for the State of Nevada, County of Clark).  Johnson & Weaver, LLP's predecessor firm was Co-Lead Counsel in this shareholder action challenging the fairness and disclosures made in SEC filings pertaining to a buyout offer for the company and certain actions by present and former officers and directors of Sunterra.  The case was settled in 2007 when Sunterra agreed to file a supplemental filing with the United States Securities and Exchange Commission providing additional material information pertaining to the tender offer.

- *Deane v. Tombros et al.(NPS Pharmaceuticals Securities Litig.),* Case No. 60913838 (Third Judicial District Court, Salt Lake City, Utah).  Johnson & Weaver, LLP's predecessor firm was Lead Counsel in this shareholder derivative action filed against current and former officers and directors of NPS Pharmaceuticals, Inc.  This matter was settled on terms that require the implementation of significant corporate therapeutic changes.

- *In re Heelys Inc. Derivative Litigation*, Case No. 07-CV-1682 (United States District Court for the Northern District of Texas). Johnson & Weaver, LLP's predecessor firm was appointed Co-Lead Counsel in this shareholder derivative action filed against current and former officers and directors of Heelys Inc. After more than a year of litigation and multiple mediations, this matter was recently settled on terms that require the implementation of significant corporate therapeutic changes.

- *In re Motorola, Inc. Derivative Litigation*, Case No. 07CH23297 (Circuit Court of Cook County, Illinois). Johnson & Weaver, LLP's predecessor firm was appointed Co-Lead Counsel in this shareholder derivative action filed against current and former officers and directors of Motorola, Inc. After six years of hard fought litigation the action settled on terms that require the implementation of significant corporate therapeutic changes valued at over $1 billion.

- *Baker v. Visa International Corp.,* Case No. 06cv0376 (Superior Court for the State of California, County of San Diego), Johnson & Weaver, LLP's predecessor firm was appointed Co-Lead Counsel for this nationwide consumer class action that was filed in 2006 against Visa International Corp. for wrongfully assessing undisclosed fees on consumers by manipulating the currency conversion rates when consumers used their Visa Card for purchases in other countries. This matter was removed to federal court, and transferred by the Judicial Panel on Multidistrict Litigation to the United States District Court for the Southern District of New York to be coordinated with the *In re Currency Conversion Fee Antitrust Litigation.* The Court approved a settlement that provided for $336 million for the class members. While the *Baker* case was not the driving force leading to the $336 million for the class members, it was coordinated with that matter and we played a material role in the ultimate settlement.

Johnson & Weaver, LLP
Firm Resume
Page 18 of 21

# TESTIMONIALS

"There's no question in my mind that this settlement is in the best interest of this Estate.  So I'm prepared to approve it. . . . But I want to compliment Mr. Johnson, and I want to compliment on the successful recovery for the Estate. The creditors thank you, and I thank you."  *In re Artes Medical, Inc.*, (Bankr. S.D. Cal., Case No. 08-12317-LT7) (approving a $3 million settlement recovered for the estate of a bankrupt public company after the Chapter 7 Trustee retained Johnson & Weaver, LLP to pursue claims for breach of fiduciary against the directors).  In approving the final award of attorneys' fees, Judge Taylor further stated: "The Court thanks Johnson & Weaver for its outstanding work on behalf of the Chapter 7 Trustee and the Estate."

> The Honorable Laura S. Taylor
> United States Bankruptcy Court Judge
> Southern District of California

Johnson & Weaver, LLP ("J&W") has "demonstrated that they are qualified and experienced and are capable of acting as lead counsel." "The Court is favorably impressed by J&W's presentation and knowledge" and "J&W's experience litigating shareholder derivative actions gives it a certain amount of pre-existing expertise."  *In re Oclaro, Inc. Derivative Litig.*, (N.D. Cal., Case No. C-11-3176 EMC) (appointing Johnson & Weaver, LLP, lead counsel in a complex shareholder derivative litigation in which three separate lawsuits were filed).

> The Honorable Edward M. Chen
> United States District Court Judge
> Northern District of California

Johnson & Weaver, LLP's predecessor firm, Johnson Law Firm, is "exceptionally qualified and experienced."  *Greenmeadows Partners LLP v. Tomkinson, et al.,* C.D. Cal. Case No. SACV 06-91 CJC (appointing Johnson Law Firm lead counsel in a complex shareholder derivative litigation in which six separate lawsuits were filed).

> The Honorable Cormac J. Carney
> United States District Court Judge
> Central District of California

As chairman of the board of a public company, my company was represented by Mr. Johnson and Mr. Weaver to pursue claims for breach of fiduciary duty for millions of dollars against former directors of a company formed in England. I have retained law firms throughout the world and found Johnson & Weaver's services to be superb. They were very responsive and grasped complex corporate matters involving international real estate transactions. They aggressively litigated my company's claims against several defendants who were represented by one of the largest law firms in the world. This case was very complex and complicated and involved three jurisdictions (U.S., Europe, and Sweden). They played an instrumental role in bringing the whole case to a successful settlement out of court. We ultimately reached a resolution short of trial with which I was very pleased.

> Rolf L. Nordström
> Chairman of the Board
> International Real Estate PLC

While I was the Executive Vice President and Chief Financial Officer for a publicly traded company, I consulted Frank Johnson on various legal issues. As CFO I was responsible for SEC reporting requirements and compliance with GAAP. In addition, I successfully completed the public offering of the company's stock which was a consistent top performer on the NASDAQ from 1998 to 1999. During the ten years I've known him, I've been very impressed with Mr. Johnson's integrity, business acumen, and understanding of complex securities issues. Based upon these factors, I retained Mr. Johnson and Mr. Weaver to represent me in matters where it appeared that a public company's officers or directors engaged in fraudulent conduct to the detriment of the company's shareholders (of which I was one). As a former CFO for a public company and as a shareholder, I can say with confidence that this firm has proven to be aggressive and astute in identifying claims for fraudulent conduct in connection with the sale of publicly traded securities.

> James Baker
> Chief Cost Reduction Officer
> DCI Solutions

While I was assistant general counsel for GNC Corporation, a publicly traded company at the time, I had the good fortune of working with Frank Johnson as GNC's lawyer. While he was at Sheppard Mullin, he successfully defended GNC in several matters, including a consumer class action and various business litigation matters. I have since left GNC Corporation and am now a partner at one of the largest law firms in the country. I have worked with both Mr. Johnson and

Mr. Weaver on various matters, including a jury trial in San Diego, California. Mr. Johnson proved to be an exceptional trial lawyer who assisted my firm in obtaining an outstanding verdict in our client's favor.  I have recommended their services without reservation to both clients and lawyers who need highly skilled and effective representation.

> Gerald J. Stubenhofer, Esq.
> Partner
> McGuire Woods LLP

In 2004, Axeus, Inc. was using Sheppard Mullin, a large law firm, for nearly all of its legal matters.  When Frank Johnson, who was then a partner at Sheppard Mullin, announced that he was departing to start his own law firm, I did not hesitate in my decision to send all of Axeus's litigation work to Mr. Johnson.  At the time, Axeus was embroiled in a huge legal battle involving more than 20,000 pages of evidence and millions of dollars.  Mr. Johnson and Mr. Weaver helped Axeus successfully resolve that matter and have since handled several litigation matters for Axeus, all with outstanding results.  I have worked with many different law firms over the years and I can say with confidence that Mr. Johnson is one of the best lawyers I've worked with.  He understands what is important to his clients: excellent legal work and value.  While other firms may be less expensive, Johnson & Weaver provides value for its fees.

> Sean H. Mallean
> President & CEO
> Axeus, Inc.

Johnson Law Firm, one of the founding partners of Johnson & Weaver, LLP, was Awesome!  They were professional, organized and as evidenced by juror testimonials following a one-week jury trial.... extremely effective.  On claims for breach of contract and fraud, Johnson Law Firm won a 7 figure verdict for me and my company and I will forever be grateful.  You never realize how important it is to have a good attorney until you need one!

> Ronald T. Fricke
> President
> Healthy Life Marketing, LLC

Johnson & Weaver, LLP
Firm Resume
Page 21 of 21

I am the owner of Natural Energy, which was established in 1977 and is the largest solar energy company in the western United States.  Although we have an exceptional reputation, as with any large company, legal disputes are sometimes inevitable.  After using a number of law firms, for the past several years Natural Energy has used Johnson & Weaver, LLP, for all of its business litigation matters, from general business disputes to successfully getting a baseless class action dismissed.  Both Mr. Johnson and Mr. Weaver are aggressive, have a strong work ethic and, of utmost importance to me, have unquestionable integrity.  I have the utmost faith and confidence in Johnson & Weaver, LLP.

Ted Mount
Owner
Natural Energy