# Exhibit C

**The Teachers' Retirement System of the City of New York**
**10b Loss Calculation**

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 5/7/2013 | Purchase | 5,505 | $ 17.040 | 5,505 | - | - | 5,505 | $ 93,805.20 | |
| 6/4/2013 | Sale | 5,505 | $ 15.950 | - | (5,505) | (5,505) | - | | $ (87,804.75) |
| 6/28/2013 | Purchase | 4,654 | $ 15.260 | 4,654 | - | - | 4,654 | $ 71,020.04 | |
| 6/28/2013 | Purchase | 68,333 | $ 15.250 | 68,333 | - | - | 72,987 | $ 1,042,078.25 | |
| 6/28/2013 | Purchase | 71,100 | $ 15.250 | 71,100 | - | - | 144,087 | $ 1,084,275.00 | |
| 7/19/2013 | Purchase | 128 | $ 14.760 | 128 | - | - | 144,215 | $ 1,889.28 | |
| 8/30/2013 | Purchase | 584 | $ 13.410 | 584 | - | - | 144,799 | $ 7,831.44 | |
| 9/30/2013 | Purchase | 981 | $ 12.190 | 981 | - | - | 145,780 | $ 11,958.39 | |
| 10/31/2013 | Purchase | 460 | $ 13.270 | 460 | - | - | 146,240 | $ 6,104.20 | |
| 10/31/2013 | Purchase | 944 | $ 13.270 | 944 | - | - | 147,184 | $ 12,526.88 | |
| 11/5/2013 | Sale | 2,083 | $ 13.150 | - | (2,083) | (2,083) | 145,101 | | $ (27,391.45) |
| 11/5/2013 | Sale | 13,298 | $ 13.150 | - | (13,298) | (13,298) | 131,803 | | $ (174,868.70) |
| 12/20/2013 | Purchase | 57 | $ 12.605 | 57 | - | - | 131,860 | $ 718.50 | |
| 12/20/2013 | Purchase | 1,103 | $ 12.610 | 1,103 | - | - | 132,963 | $ 13,908.83 | |
| 1/22/2014 | Purchase | 2,189.079 | $ 13.365 | 2,189.08 | - | - | 135,152.08 | $ 29,256.42 | |
| 1/31/2014 | Purchase | 103 | $ 13.832 | 103 | - | - | 135,255.08 | $ 1,424.65 | |
| 1/31/2014 | Purchase | 377 | $ 13.840 | 377 | - | - | 135,632.08 | $ 5,217.68 | |
| 1/31/2014 | Purchase | 426 | $ 13.832 | 426 | - | - | 136,058.08 | $ 5,892.26 | |
| 1/31/2014 | Purchase | 1,560 | $ 13.840 | 1,560 | - | - | 137,618.08 | $ 21,590.40 | |
| 2/19/2014 | Sale | 0.079 | $ 13.924 | - | (0.08) | (0.08) | 137,618 | | $ (1.10) |
| 2/28/2014 | Purchase | 19,227 | $ 14.686 | 19,227 | - | - | 156,845 | $ 282,369.64 | |
| 2/28/2014 | Purchase | 98,630 | $ 14.686 | 98,630 | - | - | 255,475 | $ 1,448,490.04 | |
| 2/28/2014 | Purchase | 136,900 | $ 14.687 | 136,900 | - | - | 392,375 | $ 2,010,691.37 | |
| 3/26/2014 | Sale | 10,249 | $ 13.915 | - | (10,249) | (10,249) | 382,126 | | $ (142,614.84) |
| 3/27/2014 | Sale | 360 | $ 13.800 | - | (360) | (360) | 381,766 | | $ (4,968.00) |
| 3/31/2014 | Sale | 479 | $ 14.020 | - | (479) | (479) | 381,287 | | $ (6,715.58) |
| 4/30/2014 | Purchase | 300 | $ 13.082 | 300 | - | - | 381,587 | $ 3,924.60 | |
| 4/30/2014 | Purchase | 397 | $ 13.082 | 397 | - | - | 381,984 | $ 5,193.55 | |
| 5/21/2014 | Purchase | 2,400 | $ 12.300 | 2,400 | - | - | 384,384 | $ 29,520.00 | |
| 5/21/2014 | Purchase | 16,620 | $ 12.351 | 16,620 | - | - | 401,004 | $ 205,268.63 | |
| 5/21/2014 | Purchase | 38,790 | $ 12.228 | 38,790 | - | - | 439,794 | $ 474,304.73 | |
| 5/21/2014 | Purchase | 55,910 | $ 12.297 | 55,910 | - | - | 495,704 | $ 687,542.04 | |
| 5/21/2014 | Purchase | 67,930 | $ 12.000 | 67,930 | - | - | 563,634 | $ 815,160.00 | |
| 5/22/2014 | Sale | 22,600 | $ 12.382 | - | (22,600) | (22,600) | 541,034 | | $ (279,837.72) |
| 5/22/2014 | Sale | 45,330 | $ 12.301 | - | (45,330) | (45,330) | 495,704 | | $ (557,622.46) |
| 5/30/2014 | Purchase | 24 | $ 12.410 | 24 | - | - | 495,728 | $ 297.84 | |
| 5/30/2014 | Purchase | 357 | $ 12.410 | 357 | - | - | 496,085 | $ 4,430.37 | |
| 5/30/2014 | Purchase | 900 | $ 12.407 | 900 | - | - | 496,985 | $ 11,165.85 | |
| 5/30/2014 | Purchase | 1,935 | $ 12.400 | 1,935 | - | - | 498,920 | $ 23,994.00 | |
| 5/30/2014 | Purchase | 28,872 | $ 12.400 | 28,872 | - | - | 527,792 | $ 358,012.80 | |
| 5/30/2014 | Sale | 113,720 | $ 12.262 | - | (113,720) | (113,720) | 414,072 | | $ (1,394,434.64) |

**The Teachers' Retirement System of the City of New York**
**10b Loss Calculation**

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2014 | Purchase | 189,500 | $ 12.498 | 189,500 | - | - | 603,572 | $ 2,368,276.25 | |
| 6/27/2014 | Purchase | 441,937 | $ 12.500 | 441,937 | - | - | 1,045,509 | $ 5,524,212.50 | |
| 6/27/2014 | Sale | 9,702 | $ 12.506 | - | (9,702) | (9,702) | 1,035,807 | | $ (121,331.27) |
| 6/27/2014 | Sale | 12,994 | $ 12.500 | - | (12,994) | (12,994) | 1,022,813 | | $ (162,425.00) |
| 6/27/2014 | Sale | 77,066 | $ 12.506 | - | (77,066) | (77,066) | 945,747 | | $ (963,771.98) |
| 6/27/2014 | Sale | 103,221 | $ 12.500 | - | (103,221) | (103,221) | 842,526 | | $ (1,290,262.50) |
| 7/29/2014 | Sale | 29,425 | $ 13.230 | - | (29,425) | (29,425) | 813,101 | | $ (389,292.75) |
| 10/22/2014 | Sale | 56,300 | $ 12.070 | - | (56,300) | (56,300) | 756,801 | | $ (679,541.00) |

| | | |
|---|---|---|
| Total Class Period Purchases | | 1,259,133.08 |
| Total Class Period Sales | | (502,332.08) |
| Total Sales on Class Period Purchases | | (502,332.08) |
| Total Class Period Shares Retained | | 756,801 |
| 90-day Loss Price* | $ | 8.799 |
| *modified pursuant to 15 U.S.C. § 78u–4 (e)(2) | | |
| Cost of Class Period Purchases | $ | 16,662,351.64 |
| Proceeds from Class Period Sales | $ | (6,282,883.74) |
| Value of Retained Shares | $ | 6,658,963.34 |
| | | |
| **Total LIFO Loss** | $ | **3,720,504.55** |

The New York City Police Pension Fund
**10b Loss Calculation**

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 5/7/2013 | Purchase | 2,099 | $ 17.040 | 2,099 | - | - | 2,099 | $ 35,766.96 | |
| 6/4/2013 | Sale | 2,099 | $ 15.950 | - | (2,099) | (2,099) | - | | $ (33,479.05) |
| 6/20/2013 | Purchase | 6,100 | $ 14.210 | 6,100 | - | - | 6,100 | $ 86,681.00 | |
| 6/21/2013 | Purchase | 9,300 | $ 14.200 | 9,300 | - | - | 15,400 | $ 132,060.00 | |
| 6/24/2013 | Purchase | 9,107 | $ 14.250 | 9,107 | - | - | 24,507 | $ 129,774.75 | |
| 6/24/2013 | Purchase | 11,440 | $ 14.270 | 11,440 | - | - | 35,947 | $ 163,248.80 | |
| 6/28/2013 | Purchase | 2,621 | $ 15.260 | 2,621 | - | - | 38,568 | $ 39,996.46 | |
| 6/28/2013 | Purchase | 27,700 | $ 15.250 | 27,700 | - | - | 66,268 | $ 422,425.00 | |
| 6/28/2013 | Purchase | 38,488 | $ 15.250 | 38,488 | - | - | 104,756 | $ 586,942.00 | |
| 7/5/2013 | Purchase | 2,288 | $ 14.200 | 2,288 | - | - | 107,044 | $ 32,489.60 | |
| 7/5/2013 | Purchase | 6,865 | $ 14.220 | 6,865 | - | - | 113,909 | $ 97,620.30 | |
| 7/10/2013 | Purchase | 3,425 | $ 14.470 | 3,425 | - | - | 117,334 | $ 49,559.75 | |
| 7/10/2013 | Purchase | 4,475 | $ 14.450 | 4,475 | - | - | 121,809 | $ 64,663.75 | |
| 7/19/2013 | Purchase | 69 | $ 14.760 | 69 | - | - | 121,878 | $ 1,018.44 | |
| 7/24/2013 | Purchase | 545 | $ 14.510 | 545 | - | - | 122,423 | $ 7,907.95 | |
| 7/24/2013 | Purchase | 1,064 | $ 14.550 | 1,064 | - | - | 123,487 | $ 15,481.20 | |
| 7/24/2013 | Purchase | 2,591 | $ 14.520 | 2,591 | - | - | 126,078 | $ 37,621.32 | |
| 7/26/2013 | Purchase | 3,443 | $ 14.670 | 3,443 | - | - | 129,521 | $ 50,508.81 | |
| 7/26/2013 | Purchase | 3,857 | $ 14.650 | 3,857 | - | - | 133,378 | $ 56,505.05 | |
| 7/30/2013 | Purchase | 600 | $ 14.970 | 600 | - | - | 133,978 | $ 8,982.00 | |
| 7/31/2013 | Purchase | 1,429 | $ 14.610 | 1,429 | - | - | 135,407 | $ 20,877.69 | |
| 7/31/2013 | Purchase | 3,171 | $ 14.630 | 3,171 | - | - | 138,578 | $ 46,391.73 | |
| 8/1/2013 | Purchase | 743 | $ 14.170 | 743 | - | - | 139,321 | $ 10,528.31 | |
| 8/1/2013 | Purchase | 1,757 | $ 14.200 | 1,757 | - | - | 141,078 | $ 24,949.40 | |
| 8/30/2013 | Purchase | 266 | $ 13.410 | 266 | - | - | 141,344 | $ 3,567.06 | |
| 9/20/2013 | Purchase | 30,300 | $ 12.677 | 30,300 | - | - | 171,644 | $ 384,113.10 | |
| 10/16/2013 | Sale | 1,626 | $ 12.710 | - | (1,626) | (1,626) | 170,018 | | $ (20,666.46) |
| 10/16/2013 | Sale | 473 | $ 12.710 | - | (473) | (473) | 169,545 | | $ (6,011.83) |
| 11/26/2013 | Sale | 1,503 | $ 13.280 | - | (1,503) | (1,503) | 168,042 | | $ (19,959.84) |
| 12/10/2013 | Sale | 925 | $ 12.770 | - | (925) | (925) | 167,117 | | $ (11,812.25) |
| 12/10/2013 | Sale | 3,452 | $ 12.770 | - | (3,452) | (3,452) | 163,665 | | $ (44,082.04) |
| 12/20/2013 | Sale | 256 | $ 12.610 | - | (256) | (256) | 163,409 | | $ (3,228.16) |
| 1/7/2014 | Sale | 606 | $ 12.876 | - | (606) | (606) | 162,803 | | $ (7,803.04) |
| 1/7/2014 | Sale | 1,211 | $ 12.870 | - | (1,211) | (1,211) | 161,592 | | $ (15,585.93) |
| 1/7/2014 | Sale | 2,323 | $ 12.860 | - | (2,323) | (2,323) | 159,269 | | $ (29,873.78) |
| 1/7/2014 | Sale | 4,460 | $ 12.864 | - | (4,460) | (4,460) | 154,809 | | $ (57,374.33) |
| 1/8/2014 | Sale | 649 | $ 12.699 | - | (649) | (649) | 154,160 | | $ (8,241.91) |
| 1/8/2014 | Sale | 1,769 | $ 12.707 | - | (1,769) | (1,769) | 152,391 | | $ (22,478.68) |
| 1/8/2014 | Sale | 2,403 | $ 12.712 | - | (2,403) | (2,403) | 149,988 | | $ (30,546.22) |
| 1/8/2014 | Sale | 10,379 | $ 12.690 | - | (10,379) | (10,379) | 139,609 | | $ (131,710.55) |
| 1/9/2014 | Sale | 8,000 | $ 12.646 | - | (8,000) | (8,000) | 131,609 | | $ (101,170.40) |
| 1/10/2014 | Sale | 298 | $ 12.715 | - | (298) | (298) | 131,311 | | $ (3,789.07) |
| 1/10/2014 | Sale | 1,496 | $ 12.720 | - | (1,496) | (1,496) | 129,815 | | $ (19,028.67) |
| 1/10/2014 | Sale | 2,171 | $ 12.819 | - | (2,171) | (2,171) | 127,644 | | $ (27,830.27) |
| 1/10/2014 | Sale | 2,934 | $ 12.985 | - | (2,934) | (2,934) | 124,710 | | $ (38,098.28) |
| 1/10/2014 | Sale | 6,019 | $ 12.971 | - | (6,019) | (6,019) | 118,691 | | $ (78,071.85) |
| 1/10/2014 | Sale | 6,029 | $ 12.798 | - | (6,029) | (6,029) | 112,662 | | $ (77,157.94) |
| 1/10/2014 | Sale | 6,406 | $ 12.711 | - | (6,406) | (6,406) | 106,256 | | $ (81,428.59) |

May 6, 2013 to October 29, 2014
CUSIP: 02917T104

**The New York City Police Pension Fund**
**10b Loss Calculation**

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2014 | Sale | 15,047 | $ 12.970 | - | (15,047) | (15,047) | 91,209 | | $ (195,159.59) |
| 1/14/2014 | Purchase | 1,300 | $ 13.180 | 1,300 | - | - | 92,509 | $ 17,134.00 | |
| 1/21/2014 | Purchase | 8,700 | $ 13.988 | 8,700 | - | - | 101,209 | $ 121,691.25 | |
| 1/28/2014 | Sale | 234 | $ 14.170 | - | (234) | (234) | 100,975 | | $ (3,315.78) |
| 1/31/2014 | Purchase | 205 | $ 13.832 | 205 | - | - | 101,180 | $ 2,835.48 | |
| 1/31/2014 | Purchase | 751 | $ 13.840 | 751 | - | - | 101,931 | $ 10,393.84 | |
| 2/7/2014 | Purchase | 86,994.84 | $ 13.990 | 86,995 | - | - | 188,926 | $ 1,217,057.81 | |
| 2/19/2014 | Sale | 0.84 | $ 13.929 | - | (1) | (1) | 188,925 | | $ (11.70) |
| 2/28/2014 | Purchase | 12,858 | $ 14.686 | 12,858 | - | - | 201,783 | $ 188,833.87 | |
| 2/28/2014 | Purchase | 48,700 | $ 14.687 | 48,700 | - | - | 250,483 | $ 715,271.51 | |
| 2/28/2014 | Purchase | 61,057 | $ 14.686 | 61,057 | - | - | 311,540 | $ 896,689.21 | |
| 3/21/2014 | Sale | 900 | $ 14.270 | - | (900) | (900) | 310,640 | | $ (12,843.00) |
| 3/21/2014 | Sale | 1,800 | $ 14.270 | - | (1,800) | (1,800) | 308,840 | | $ (25,686.00) |
| 3/26/2014 | Sale | 15,740 | $ 13.915 | - | (15,740) | (15,740) | 293,100 | | $ (219,022.10) |
| 3/31/2014 | Purchase | 100 | $ 14.020 | 100 | - | - | 293,200 | $ 1,402.00 | |
| 3/31/2014 | Sale | 997 | $ 14.020 | - | (997) | (997) | 292,203 | | $ (13,977.94) |
| 3/31/2014 | Sale | 247 | $ 14.020 | - | (247) | (247) | 291,956 | | $ (3,462.94) |
| 4/7/2014 | Sale | 343 | $ 13.790 | - | (343) | (343) | 291,613 | | $ (4,729.97) |
| 4/30/2014 | Purchase | 295 | $ 13.082 | 295 | - | - | 291,908 | $ 3,859.19 | |
| 5/21/2014 | Purchase | 1,900 | $ 12.260 | 1,900 | - | - | 293,808 | $ 23,294.00 | |
| 5/28/2014 | Sale | 3,047 | $ 12.410 | - | (3,047) | (3,047) | 290,761 | | $ (37,813.27) |
| 5/30/2014 | Purchase | 40 | $ 12.410 | 40 | - | - | 290,801 | $ 496.40 | |
| 5/30/2014 | Purchase | 154 | $ 12.410 | 154 | - | - | 290,955 | $ 1,911.14 | |
| 5/30/2014 | Purchase | 3,336 | $ 12.400 | 3,336 | - | - | 294,291 | $ 41,366.40 | |
| 5/30/2014 | Purchase | 12,533 | $ 12.400 | 12,533 | - | - | 306,824 | $ 155,409.20 | |
| 6/3/2014 | Purchase | 25,500 | $ 12.726 | 25,500 | - | - | 332,324 | $ 324,513.00 | |
| 6/20/2014 | Sale | 2,700 | $ 12.590 | - | (2,700) | (2,700) | 329,624 | | $ (33,993.00) |
| 6/27/2014 | Purchase | 86,700 | $ 12.498 | 86,700 | - | - | 416,324 | $ 1,083,533.25 | |
| 6/27/2014 | Purchase | 241,632 | $ 12.500 | 241,632 | - | - | 657,956 | $ 3,020,400.00 | |
| 6/27/2014 | Sale | 12,290 | $ 12.500 | - | (12,290) | (12,290) | 645,666 | | $ (153,625.00) |
| 6/27/2014 | Sale | 9,176 | $ 12.506 | - | (9,176) | (9,176) | 636,490 | | $ (114,753.22) |
| 6/27/2014 | Sale | 33,328 | $ 12.506 | - | (33,328) | (33,328) | 603,162 | | $ (416,793.30) |
| 6/27/2014 | Sale | 44,639 | $ 12.500 | - | (44,639) | (44,639) | 558,523 | | $ (557,987.50) |
| 7/31/2014 | Purchase | 1,304 | $ 13.108 | 1,304 | - | - | 559,827 | $ 17,092.83 | |

| | |
|---|---|
| Total Class Period Purchases | 767,802.8 |
| Total Class Period Sales | (207,975.8) |
| Total Sales on Class Period Purchases | (207,975.8) |
| Total Class Period Shares Retained | 559,827 |
| 90-day Loss Price* | $ 8.799 |
| *modified pursuant to 15 U.S.C. § 78u–4 (e)(2) | |
| Cost of Class Period Purchases | $ 10,352,864.81 |
| Proceeds from Class Period Sales | $ (2,662,603.44) |
| Value of Retained Shares | $ 4,925,872.03 |
| | |
| **Total LIFO Loss** | **$ 2,764,389.34** |

**New York City Employees' Retirement System**
**10b Loss Calculation**

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 5/7/2013 | Purchase | 3,774 | $ 17.040 | 3,774 | - | - | 3,774 | $ 64,308.96 | |
| 6/4/2013 | Sale | 3,774 | $ 15.950 | - | (3,774) | (3,774) | - | | $ (60,195.30) |
| 6/20/2013 | Purchase | 16,100 | $ 14.210 | 16,100 | - | - | 16,100 | $ 228,781.00 | |
| 6/21/2013 | Purchase | 24,600 | $ 14.200 | 24,600 | - | - | 40,700 | $ 349,320.00 | |
| 6/24/2013 | Purchase | 24,070 | $ 14.250 | 24,070 | - | - | 64,770 | $ 342,997.50 | |
| 6/24/2013 | Purchase | 30,239 | $ 14.270 | 30,239 | - | - | 95,009 | $ 431,510.53 | |
| 6/28/2013 | Purchase | 1,139 | $ 15.260 | 1,139 | - | - | 96,148 | $ 17,381.14 | |
| 6/28/2013 | Purchase | 2,389 | $ 15.260 | 2,389 | - | - | 98,537 | $ 36,456.14 | |
| 6/28/2013 | Purchase | 16,731 | $ 15.240 | 16,731 | - | - | 115,268 | $ 254,980.44 | |
| 6/28/2013 | Purchase | 17,700 | $ 15.250 | 17,700 | - | - | 132,968 | $ 269,925.00 | |
| 6/28/2013 | Purchase | 35,072 | $ 15.250 | 35,072 | - | - | 168,040 | $ 534,848.00 | |
| 7/5/2013 | Purchase | 6,048 | $ 14.200 | 6,048 | - | - | 174,088 | $ 85,881.60 | |
| 7/5/2013 | Purchase | 18,143 | $ 14.220 | 18,143 | - | - | 192,231 | $ 257,993.46 | |
| 7/10/2013 | Purchase | 9,061 | $ 14.470 | 9,061 | - | - | 201,292 | $ 131,112.67 | |
| 7/10/2013 | Purchase | 11,839 | $ 14.450 | 11,839 | - | - | 213,131 | $ 171,073.55 | |
| 7/24/2013 | Purchase | 1,453 | $ 14.510 | 1,453 | - | - | 214,584 | $ 21,083.03 | |
| 7/24/2013 | Purchase | 2,838 | $ 14.550 | 2,838 | - | - | 217,422 | $ 41,292.90 | |
| 7/24/2013 | Purchase | 6,909 | $ 14.520 | 6,909 | - | - | 224,331 | $ 100,318.68 | |
| 7/26/2013 | Purchase | 9,057 | $ 14.670 | 9,057 | - | - | 233,388 | $ 132,866.19 | |
| 7/26/2013 | Purchase | 10,143 | $ 14.650 | 10,143 | - | - | 243,531 | $ 148,594.95 | |
| 7/30/2013 | Purchase | 1,600 | $ 14.970 | 1,600 | - | - | 245,131 | $ 23,952.00 | |
| 7/31/2013 | Purchase | 3,789 | $ 14.610 | 3,789 | - | - | 248,920 | $ 55,357.29 | |
| 7/31/2013 | Purchase | 8,411 | $ 14.630 | 8,411 | - | - | 257,331 | $ 123,052.93 | |
| 8/1/2013 | Purchase | 1,933 | $ 14.170 | 1,933 | - | - | 259,264 | $ 27,390.61 | |
| 8/1/2013 | Purchase | 4,567 | $ 14.200 | 4,567 | - | - | 263,831 | $ 64,851.40 | |
| 8/30/2013 | Purchase | 238 | $ 13.410 | 238 | - | - | 264,069 | $ 3,191.58 | |
| 10/16/2013 | Sale | 6,974 | $ 12.710 | - | (6,974) | (6,974) | 257,095 | | $ (88,639.54) |
| 10/16/2013 | Sale | 297 | $ 12.710 | - | (297) | (297) | 256,798 | | $ (3,774.87) |
| 11/26/2013 | Sale | 383 | $ 13.280 | - | (383) | (383) | 256,415 | | $ (5,086.24) |
| 11/26/2013 | Sale | 2,757 | $ 13.280 | - | (2,757) | (2,757) | 253,658 | | $ (36,612.96) |
| 12/20/2013 | Sale | 201 | $ 12.610 | - | (201) | (201) | 253,457 | | $ (2,534.61) |
| 12/20/2013 | Sale | 406 | $ 12.610 | - | (406) | (406) | 253,051 | | $ (5,119.66) |
| 1/7/2014 | Sale | 1,606 | $ 12.876 | - | (1,606) | (1,606) | 251,445 | | $ (20,679.34) |
| 1/7/2014 | Sale | 3,211 | $ 12.870 | - | (3,211) | (3,211) | 248,234 | | $ (41,326.53) |
| 1/7/2014 | Sale | 6,159 | $ 12.860 | - | (6,159) | (6,159) | 242,075 | | $ (79,204.74) |
| 1/7/2014 | Sale | 11,824 | $ 12.864 | - | (11,824) | (11,824) | 230,251 | | $ (152,106.30) |
| 1/8/2014 | Sale | 1,711 | $ 12.699 | - | (1,711) | (1,711) | 228,540 | | $ (21,728.67) |
| 1/8/2014 | Sale | 4,667 | $ 12.707 | - | (4,667) | (4,667) | 223,873 | | $ (59,303.57) |
| 1/8/2014 | Sale | 6,339 | $ 12.712 | - | (6,339) | (6,339) | 217,534 | | $ (80,579.47) |
| 1/8/2014 | Sale | 27,383 | $ 12.690 | - | (27,383) | (27,383) | 190,151 | | $ (347,493.01) |
| 1/9/2014 | Sale | 21,000 | $ 12.646 | - | (21,000) | (21,000) | 169,151 | | $ (265,572.30) |
| 1/10/2014 | Sale | 796 | $ 12.715 | - | (796) | (796) | 168,355 | | $ (10,121.14) |
| 1/10/2014 | Sale | 3,995 | $ 12.720 | - | (3,995) | (3,995) | 164,360 | | $ (50,815.20) |
| 1/10/2014 | Sale | 5,718 | $ 12.819 | - | (5,718) | (5,718) | 158,642 | | $ (73,299.61) |

May 6, 2013 to October 29, 2014
CUSIP: 02917T104

**New York City Employees' Retirement System**
**10b Loss Calculation**

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2014 | Sale | 7,750 | $ 12.985 | - | (7,750) | (7,750) | 150,892 | | $ (100,634.53) |
| 1/10/2014 | Sale | 15,882 | $ 12.798 | - | (15,882) | (15,882) | 135,010 | | $ (203,254.66) |
| 1/10/2014 | Sale | 15,900 | $ 12.971 | - | (15,900) | (15,900) | 119,110 | | $ (206,237.31) |
| 1/10/2014 | Sale | 17,109 | $ 12.711 | - | (17,109) | (17,109) | 102,001 | | $ (217,477.63) |
| 1/10/2014 | Sale | 39,750 | $ 12.970 | - | (39,750) | (39,750) | 62,251 | | $ (515,557.50) |
| 1/22/2014 | Purchase | 1,092.9 | $ 13.365 | 1,093 | - | - | 63,344 | $ 14,606.30 | |
| 1/28/2014 | Sale | 7,200 | $ 14.170 | - | (7,200) | (7,200) | 56,144 | | $ (102,024.00) |
| 1/31/2014 | Purchase | 30 | $ 13.832 | 30 | - | - | 56,174 | $ 414.95 | |
| 1/31/2014 | Purchase | 112 | $ 13.840 | 112 | - | - | 56,286 | $ 1,550.08 | |
| 1/31/2014 | Purchase | 466 | $ 13.832 | 466 | - | - | 56,752 | $ 6,445.53 | |
| 1/31/2014 | Purchase | 1,709 | $ 13.840 | 1,709 | - | - | 58,461 | $ 23,652.56 | |
| 2/14/2014 | Purchase | 600 | $ 13.868 | 600 | - | - | 59,061 | $ 8,320.98 | |
| 2/19/2014 | Sale | 0.9 | $ 13.933 | - | (1) | (1) | 59,060 | | $ (12.54) |
| 2/28/2014 | Purchase | 13,942 | $ 14.686 | 13,942 | - | - | 73,002 | $ 204,753.61 | |
| 2/28/2014 | Purchase | 25,900 | $ 14.769 | 25,900 | - | - | 98,902 | $ 382,522.28 | |
| 2/28/2014 | Purchase | 72,831 | $ 14.686 | 72,831 | - | - | 171,733 | $ 1,069,603.35 | |
| 3/26/2014 | Sale | 47,340 | $ 13.915 | - | (47,340) | (47,340) | 124,393 | | $ (658,736.10) |
| 3/27/2014 | Sale | 293 | $ 13.800 | - | (293) | (293) | 124,100 | | $ (4,043.40) |
| 3/31/2014 | Sale | 188 | $ 14.020 | - | (188) | (188) | 123,912 | | $ (2,635.76) |
| 3/31/2014 | Sale | 496 | $ 14.020 | - | (496) | (496) | 123,416 | | $ (6,953.92) |
| 4/30/2014 | Purchase | 314 | $ 13.082 | 314 | - | - | 123,730 | $ 4,107.75 | |
| 5/30/2014 | Purchase | 25 | $ 12.410 | 25 | - | - | 123,755 | $ 310.25 | |
| 5/30/2014 | Purchase | 145 | $ 12.410 | 145 | - | - | 123,900 | $ 1,799.45 | |
| 5/30/2014 | Purchase | 2,045 | $ 12.400 | 2,045 | - | - | 125,945 | $ 25,358.00 | |
| 5/30/2014 | Purchase | 11,853 | $ 12.400 | 11,853 | - | - | 137,798 | $ 146,977.20 | |
| 6/27/2014 | Purchase | 39,900 | $ 12.498 | 39,900 | - | - | 177,698 | $ 498,650.25 | |
| 6/27/2014 | Purchase | 228,540 | $ 12.500 | 228,540 | - | - | 406,238 | $ 2,856,750.00 | |
| 6/27/2014 | Sale | 10,573 | $ 12.506 | - | (10,573) | (10,573) | 395,665 | | $ (132,223.82) |
| 6/27/2014 | Sale | 14,161 | $ 12.500 | - | (14,161) | (14,161) | 381,504 | | $ (177,012.50) |
| 6/27/2014 | Sale | 32,048 | $ 12.506 | - | (32,048) | (32,048) | 349,456 | | $ (400,785.88) |
| 6/27/2014 | Sale | 42,924 | $ 12.500 | - | (42,924) | (42,924) | 306,532 | | $ (536,550.00) |
| 7/17/2014 | Purchase | 300 | $ 12.890 | 300 | - | - | 306,832 | $ 3,867.00 | |

| | | |
|---|---|---|
| Total Class Period Purchases | | 667,647.9 |
| Total Class Period Sales | | (360,815.9) |
| Total Sales on Class Period Purchases | | (360,815.9) |
| Total Class Period Shares Retained | | 306,832 |
| 90-day Loss Price* | $ | 8.807 |
| *modified pursuant to 15 U.S.C. § 78u–4 (e)(2) | | |
| Cost of Class Period Purchases | $ | 9,168,211.08 |
| Proceeds from Class Period Sales | $ | (4,668,332.61) |
| Value of Retained Shares | $ | 2,702,405.14 |
| | | |
| **Total LIFO Loss** | $ | **1,797,473.33** |

The Teachers' Retirement System of the City of New York Variable A

**10b Loss Calculation**

May 6, 2013 to October 29, 2014
CUSIP: 02917T104

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | | Proceeds | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2014 | Purchase | 62,147 | $ 14.686 | 62,147 | - | - | 62,147 | $ | 912,690.84 | | |
| 3/31/2014 | Purchase | 19,184 | $ 14.016 | 19,184 | - | - | 81,331 | $ | 268,882.94 | | |
| 5/30/2014 | Purchase | 22,439 | $ 12.406 | 22,439 | - | - | 103,770 | $ | 278,378.23 | | |
| 6/27/2014 | Purchase | 26,584 | $ 12.497 | 26,584 | - | - | 130,354 | $ | 332,206.96 | | |
| 6/27/2014 | Purchase | 57,700 | $ 12.500 | 57,700 | - | - | 188,054 | $ | 721,250.00 | | |
| 6/28/2014 | Purchase | 39,239 | $ 15.255 | 39,239 | - | - | 227,293 | $ | 598,606.64 | | |
| 8/14/2014 | Sale | 2,900 | $ 13.692 | - | (2,900) | (2,900) | 224,393 | | | $ | (39,705.78) |
| 9/15/2014 | Sale | 1,200 | $ 13.692 | - | (1,200) | (1,200) | 223,193 | | | $ | (16,429.98) |
| 10/21/2014 | Sale | 2,200 | $ 13.692 | - | (2,200) | (2,200) | 220,993 | | | $ | (30,121.62) |

| | | |
|---|---|---|
| Total Class Period Purchases | | 227,293 |
| Total Class Period Sales | | (6,300) |
| Total Sales on Class Period Purchases | | (6,300) |
| Total Pre-class Shares | | 39,239 |
| Total Class Period Shares Retained | | 220,993 |
| 90-day Loss Price | $ | 8.797 |
| | | |
| Cost of Class Period Purchases | $ | 3,112,015.61 |
| Proceeds from Class Period Sales | $ | (86,257.38) |
| Value of Retained Shares | $ | 1,944,159.62 |
| | | |
| **Total LIFO Loss** | $ | **1,081,598.61** |

**The New York City Fire Department Pension Fund**
**10b Loss Calculation**

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2013 | Purchase | 4,400 | $ 14.210 | 4,400 | - | - | 4,400 | $ 62,524.00 | |
| 6/21/2013 | Purchase | 6,700 | $ 14.200 | 6,700 | - | - | 11,100 | $ 95,140.00 | |
| 6/24/2013 | Purchase | 6,623 | $ 14.250 | 6,623 | - | - | 17,723 | $ 94,377.75 | |
| 6/24/2013 | Purchase | 8,321 | $ 14.270 | 8,321 | - | - | 26,044 | $ 118,740.67 | |
| 6/28/2013 | Purchase | 737 | $ 15.260 | 737 | - | - | 26,781 | $ 11,246.62 | |
| 6/28/2013 | Purchase | 8,300 | $ 15.250 | 8,300 | - | - | 35,081 | $ 126,575.00 | |
| 6/28/2013 | Purchase | 10,826 | $ 15.250 | 10,826 | - | - | 45,907 | $ 165,096.50 | |
| 7/5/2013 | Purchase | 1,664 | $ 14.200 | 1,664 | - | - | 47,571 | $ 23,628.80 | |
| 7/5/2013 | Purchase | 4,992 | $ 14.220 | 4,992 | - | - | 52,563 | $ 70,986.24 | |
| 7/10/2013 | Purchase | 2,514 | $ 14.470 | 2,514 | - | - | 55,077 | $ 36,377.58 | |
| 7/10/2013 | Purchase | 3,286 | $ 14.450 | 3,286 | - | - | 58,363 | $ 47,482.70 | |
| 7/24/2013 | Purchase | 389 | $ 14.510 | 389 | - | - | 58,752 | $ 5,644.39 | |
| 7/24/2013 | Purchase | 760 | $ 14.550 | 760 | - | - | 59,512 | $ 11,058.00 | |
| 7/24/2013 | Purchase | 1,851 | $ 14.520 | 1,851 | - | - | 61,363 | $ 26,876.52 | |
| 7/26/2013 | Purchase | 2,500 | $ 14.670 | 2,500 | - | - | 63,863 | $ 36,675.00 | |
| 7/26/2013 | Purchase | 2,800 | $ 14.650 | 2,800 | - | - | 66,663 | $ 41,020.00 | |
| 7/30/2013 | Purchase | 500 | $ 14.970 | 500 | - | - | 67,163 | $ 7,485.00 | |
| 7/31/2013 | Purchase | 1,025 | $ 14.610 | 1,025 | - | - | 68,188 | $ 14,975.25 | |
| 7/31/2013 | Purchase | 2,275 | $ 14.630 | 2,275 | - | - | 70,463 | $ 33,283.25 | |
| 8/1/2013 | Purchase | 535 | $ 14.170 | 535 | - | - | 70,998 | $ 7,580.95 | |
| 8/1/2013 | Purchase | 1,265 | $ 14.200 | 1,265 | - | - | 72,263 | $ 17,963.00 | |
| 10/16/2013 | Sale | 458 | $ 12.710 | - | (458) | (458) | 71,805 | | $ (5,821.18) |
| 10/16/2013 | Sale | 133 | $ 12.710 | - | (133) | (133) | 71,672 | | $ (1,690.43) |
| 11/26/2013 | Sale | 250 | $ 13.280 | - | (250) | (250) | 71,422 | | $ (3,320.00) |
| 12/10/2013 | Sale | 149 | $ 12.770 | - | (149) | (149) | 71,273 | | $ (1,902.73) |
| 12/10/2013 | Sale | 575 | $ 12.770 | - | (575) | (575) | 70,698 | | $ (7,342.75) |
| 12/20/2013 | Sale | 42 | $ 12.610 | - | (42) | (42) | 70,656 | | $ (529.62) |
| 1/7/2014 | Sale | 437 | $ 12.876 | - | (437) | (437) | 70,219 | | $ (5,626.94) |
| 1/7/2014 | Sale | 873 | $ 12.870 | - | (873) | (873) | 69,346 | | $ (11,235.77) |
| 1/7/2014 | Sale | 1,675 | $ 12.860 | - | (1,675) | (1,675) | 67,671 | | $ (21,540.50) |
| 1/7/2014 | Sale | 3,215 | $ 12.864 | - | (3,215) | (3,215) | 64,456 | | $ (41,358.40) |
| 1/8/2014 | Sale | 469 | $ 12.699 | - | (469) | (469) | 63,987 | | $ (5,956.02) |
| 1/8/2014 | Sale | 1,280 | $ 12.707 | - | (1,280) | (1,280) | 62,707 | | $ (16,264.96) |
| 1/8/2014 | Sale | 1,739 | $ 12.712 | - | (1,739) | (1,739) | 60,968 | | $ (22,105.65) |
| 1/8/2014 | Sale | 7,512 | $ 12.690 | - | (7,512) | (7,512) | 53,456 | | $ (95,328.03) |
| 1/9/2014 | Sale | 5,800 | $ 12.646 | - | (5,800) | (5,800) | 47,656 | | $ (73,348.54) |
| 1/10/2014 | Sale | 218 | $ 12.715 | - | (218) | (218) | 47,438 | | $ (2,771.87) |
| 1/10/2014 | Sale | 1,094 | $ 12.720 | - | (1,094) | (1,094) | 46,344 | | $ (13,915.35) |
| 1/10/2014 | Sale | 1,588 | $ 12.819 | - | (1,588) | (1,588) | 44,756 | | $ (20,356.73) |
| 1/10/2014 | Sale | 2,127 | $ 12.985 | - | (2,127) | (2,127) | 42,629 | | $ (27,619.31) |
| 1/10/2014 | Sale | 4,364 | $ 12.971 | - | (4,364) | (4,364) | 38,265 | | $ (56,605.01) |
| 1/10/2014 | Sale | 4,412 | $ 12.798 | - | (4,412) | (4,412) | 33,853 | | $ (56,463.89) |
| 1/10/2014 | Sale | 4,688 | $ 12.711 | - | (4,688) | (4,688) | 29,165 | | $ (59,590.57) |
| 1/10/2014 | Sale | 10,909 | $ 12.970 | - | (10,909) | (10,909) | 18,256 | | $ (141,489.73) |

**The New York City Fire Department Pension Fund**
**10b Loss Calculation**

May 6, 2013 to October 29, 2014
CUSIP: 02917T104

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2014 | Sale | 30 | $ 14.170 | - | (30) | (30) | 18,226 | | $ (425.10) |
| 1/31/2014 | Purchase | 27 | $ 13.832 | 27 | - | - | 18,253 | $ 373.45 | |
| 1/31/2014 | Purchase | 98 | $ 13.840 | 98 | - | - | 18,351 | $ 1,356.32 | |
| 2/28/2014 | Purchase | 1,557 | $ 14.686 | 1,557 | - | - | 19,908 | $ 22,866.26 | |
| 2/28/2014 | Purchase | 7,934 | $ 14.686 | 7,934 | - | - | 27,842 | $ 116,519.52 | |
| 2/28/2014 | Purchase | 14,200 | $ 14.687 | 14,200 | - | - | 42,042 | $ 208,559.66 | |
| 3/26/2014 | Sale | 2,045 | $ 13.915 | - | (2,045) | (2,045) | 39,997 | | $ (28,456.18) |
| 3/31/2014 | Sale | 121 | $ 14.020 | - | (121) | (121) | 39,876 | | $ (1,696.42) |
| 3/31/2014 | Sale | 32 | $ 14.020 | - | (32) | (32) | 39,844 | | $ (448.64) |
| 4/7/2014 | Sale | 60 | $ 13.790 | - | (60) | (60) | 39,784 | | $ (827.40) |
| 4/30/2014 | Purchase | 31 | $ 13.082 | 31 | - | - | 39,815 | $ 405.54 | |
| 5/28/2014 | Sale | 533 | $ 12.410 | - | (533) | (533) | 39,282 | | $ (6,614.53) |
| 5/30/2014 | Purchase | 5 | $ 12.410 | 5 | - | - | 39,287 | $ 62.05 | |
| 5/30/2014 | Purchase | 27 | $ 12.410 | 27 | - | - | 39,314 | $ 335.07 | |
| 5/30/2014 | Purchase | 404 | $ 12.400 | 404 | - | - | 39,718 | $ 5,009.60 | |
| 5/30/2014 | Purchase | 2,193 | $ 12.400 | 2,193 | - | - | 41,911 | $ 27,193.20 | |
| 5/30/2014 | Purchase | 7,000 | $ 12.407 | 7,000 | - | - | 48,911 | $ 86,846.20 | |
| 6/27/2014 | Purchase | 70,055 | $ 12.500 | 70,055 | - | - | 118,966 | $ 875,687.50 | |
| 6/27/2014 | Purchase | 15,400 | $ 12.498 | 15,400 | - | - | 134,366 | $ 192,461.50 | |
| 6/27/2014 | Sale | 1,488 | $ 12.500 | - | (1,488) | (1,488) | 132,878 | | $ (18,600.00) |
| 6/27/2014 | Sale | 1,111 | $ 12.506 | - | (1,111) | (1,111) | 131,767 | | $ (13,893.94) |
| 6/27/2014 | Sale | 5,831 | $ 12.506 | - | (5,831) | (5,831) | 125,936 | | $ (72,921.32) |
| 6/27/2014 | Sale | 7,811 | $ 12.500 | - | (7,811) | (7,811) | 118,125 | | $ (97,637.50) |
| 7/31/2014 | Purchase | 378 | $ 13.108 | 378 | - | - | 118,503 | $ 4,954.82 | |
| 10/22/2014 | Sale | 4,900 | $ 12.070 | - | (4,900) | (4,900) | 113,603 | | $ (59,143.00) |

| | | |
|---|---|---|
| Total Class Period Purchases | | 191,572 |
| Total Class Period Sales | | (77,969) |
| Total Sales on Class Period Purchases | | (77,969) |
| Total Class Period Shares Retained | | 113,603 |
| 90-day Loss Price* | $ | 8.798 |
| *modified pursuant to 15 U.S.C. § 78u–4 (e)(2) | | |
| Cost of Class Period Purchases | $ | 2,597,367.91 |
| Proceeds from Class Period Sales | $ | (992,848.02) |
| Value of Retained Shares | $ | 999,432.62 |
| | | |
| **Total LIFO Loss** | **$** | **605,087.28** |

**The Board of Education Retirement System of the City of New York**
**10b Loss Calculation**

May 6, 2013 to October 29, 2014
CUSIP: 02917T104

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 5/7/2013 | Purchase | 2,727 | $ 17.040 | 2,727 | - | - | 2,727 | $ 46,468.08 | |
| 6/4/2013 | Sale | 2,727 | $ 15.950 | - | (2,727) | (2,727) | - | | $ (43,495.65) |
| 6/28/2013 | Purchase | 612 | $ 15.260 | 612 | - | - | 612 | $ 9,339.12 | |
| 6/28/2013 | Purchase | 8,982 | $ 15.250 | 8,982 | - | - | 9,594 | $ 136,975.50 | |
| 10/16/2013 | Sale | 375 | $ 12.710 | - | (375) | (375) | 9,219 | | $ (4,766.25) |
| 10/16/2013 | Sale | 108 | $ 12.710 | - | (108) | (108) | 9,111 | | $ (1,372.68) |
| 11/26/2013 | Sale | 346 | $ 13.280 | - | (346) | (346) | 8,765 | | $ (4,594.88) |
| 12/10/2013 | Sale | 212 | $ 12.770 | - | (212) | (212) | 8,553 | | $ (2,707.24) |
| 12/10/2013 | Sale | 796 | $ 12.770 | - | (796) | (796) | 7,757 | | $ (10,164.92) |
| 12/20/2013 | Sale | 59 | $ 12.610 | - | (59) | (59) | 7,698 | | $ (743.99) |
| 1/28/2014 | Sale | 63 | $ 14.170 | - | (63) | (63) | 7,635 | | $ (892.71) |
| 1/31/2014 | Purchase | 55 | $ 13.832 | 55 | - | - | 7,690 | $ 760.74 | |
| 1/31/2014 | Purchase | 202 | $ 13.840 | 202 | - | - | 7,892 | $ 2,795.68 | |
| 2/28/2014 | Purchase | 3,409 | $ 14.686 | 3,409 | - | - | 11,301 | $ 50,064.91 | |
| 2/28/2014 | Purchase | 16,386 | $ 14.686 | 16,386 | - | - | 27,687 | $ 240,646.43 | |
| 3/26/2014 | Sale | 4,224 | $ 13.915 | - | (4,224) | (4,224) | 23,463 | | $ (58,776.96) |
| 3/31/2014 | Sale | 264 | $ 14.020 | - | (264) | (264) | 23,199 | | $ (3,701.28) |
| 3/31/2014 | Sale | 66 | $ 14.020 | - | (66) | (66) | 23,133 | | $ (925.32) |
| 4/7/2014 | Sale | 124 | $ 13.790 | - | (124) | (124) | 23,009 | | $ (1,709.96) |
| 4/30/2014 | Purchase | 106 | $ 13.082 | 106 | - | - | 23,115 | $ 1,386.69 | |
| 5/28/2014 | Sale | 1,101 | $ 12.410 | - | (1,101) | (1,101) | 22,014 | | $ (13,663.41) |
| 5/30/2014 | Purchase | 11 | $ 12.410 | 11 | - | - | 22,025 | $ 136.51 | |
| 5/30/2014 | Purchase | 56 | $ 12.410 | 56 | - | - | 22,081 | $ 694.96 | |
| 5/30/2014 | Purchase | 884 | $ 12.400 | 884 | - | - | 22,965 | $ 10,961.60 | |
| 5/30/2014 | Purchase | 4,529 | $ 12.400 | 4,529 | - | - | 27,494 | $ 56,159.60 | |
| 6/27/2014 | Purchase | 57,191 | $ 12.500 | 57,191 | - | - | 84,685 | $ 714,887.50 | |
| 6/27/2014 | Sale | 3,258 | $ 12.500 | - | (3,258) | (3,258) | 81,427 | | $ (40,725.00) |
| 6/27/2014 | Sale | 2,432 | $ 12.506 | - | (2,432) | (2,432) | 78,995 | | $ (30,414.11) |
| 6/27/2014 | Sale | 12,044 | $ 12.506 | - | (12,044) | (12,044) | 66,951 | | $ (150,619.86) |
| 6/27/2014 | Sale | 16,132 | $ 12.500 | - | (16,132) | (16,132) | 50,819 | | $ (201,650.00) |
| 7/31/2014 | Purchase | 309 | $ 13.108 | 309 | - | - | 51,128 | $ 4,050.37 | |

| | |
|---|---|
| Total Class Period Purchases | 95,459 |
| Total Class Period Sales | (44,331) |
| Total Sales on Class Period Purchases | (44,331) |
| Total Class Period Shares Retained | 51,128 |
| 90-day Loss Price* | $ 8.798 |
| *modified pursuant to 15 U.S.C. § 78u–4 (e)(2) | |
| Cost of Class Period Purchases | $ 1,275,327.70 |
| Proceeds from Class Period Sales | $ (570,924.21) |
| Value of Retained Shares | $ 449,811.50 |
| | |
| **Total LIFO Loss** | **$ 254,591.99** |

**The New York City Police Officers' Variable Supplements Fund**
**10b Loss Calculation**

May 6, 2013 to October 29, 2014
CUSIP: 02917T104

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | | Proceeds | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2013 | Purchase | 183 | $ 15.260 | 183 | - | - | 183 | $ | 2,792.58 | | |
| 6/28/2013 | Purchase | 2,694 | $ 15.250 | 2,694 | - | - | 2,877 | $ | 41,083.50 | | |
| 8/30/2013 | Purchase | 39 | $ 13.410 | 39 | - | - | 2,916 | $ | 522.99 | | |
| 10/16/2013 | Sale | 113 | $ 12.710 | - | (113) | (113) | 2,803 | | | $ | (1,436.23) |
| 10/16/2013 | Sale | 33 | $ 12.710 | - | (33) | (33) | 2,770 | | | $ | (419.43) |
| 11/26/2013 | Sale | 105 | $ 13.280 | - | (105) | (105) | 2,665 | | | $ | (1,394.40) |
| 12/10/2013 | Sale | 64 | $ 12.770 | - | (64) | (64) | 2,601 | | | $ | (817.28) |
| 12/10/2013 | Sale | 240 | $ 12.770 | - | (240) | (240) | 2,361 | | | $ | (3,064.80) |
| 12/20/2013 | Sale | 18 | $ 12.610 | - | (18) | (18) | 2,343 | | | $ | (226.98) |
| 1/28/2014 | Sale | 13 | $ 14.170 | - | (13) | (13) | 2,330 | | | $ | (184.21) |
| 1/31/2014 | Purchase | 11 | $ 13.832 | 11 | - | - | 2,341 | $ | 152.15 | | |
| 1/31/2014 | Purchase | 40 | $ 13.840 | 40 | - | - | 2,381 | $ | 553.60 | | |
| 2/28/2014 | Purchase | 629 | $ 14.686 | 629 | - | - | 3,010 | $ | 9,237.56 | | |
| 2/28/2014 | Purchase | 3,270 | $ 14.686 | 3,270 | - | - | 6,280 | $ | 48,023.55 | | |
| 3/26/2014 | Sale | 843 | $ 13.915 | - | (843) | (843) | 5,437 | | | $ | (11,730.35) |
| 3/31/2014 | Sale | 49 | $ 14.020 | - | (49) | (49) | 5,388 | | | $ | (686.98) |
| 3/31/2014 | Sale | 13 | $ 14.020 | - | (13) | (13) | 5,375 | | | $ | (182.26) |
| 4/7/2014 | Sale | 25 | $ 13.790 | - | (25) | (25) | 5,350 | | | $ | (344.75) |
| 4/30/2014 | Purchase | 21 | $ 13.082 | 21 | - | - | 5,371 | $ | 274.72 | | |
| 5/28/2014 | Sale | 220 | $ 12.410 | - | (220) | (220) | 5,151 | | | $ | (2,730.20) |
| 5/30/2014 | Purchase | 2 | $ 12.410 | 2 | - | - | 5,153 | $ | 24.82 | | |
| 5/30/2014 | Purchase | 11 | $ 12.410 | 11 | - | - | 5,164 | $ | 136.51 | | |
| 5/30/2014 | Purchase | 163 | $ 12.400 | 163 | - | - | 5,327 | $ | 2,021.20 | | |
| 5/30/2014 | Purchase | 904 | $ 12.400 | 904 | - | - | 6,231 | $ | 11,209.60 | | |
| 6/27/2014 | Purchase | 10,804 | $ 12.500 | 10,804 | - | - | 17,035 | $ | 135,050.00 | | |
| 6/27/2014 | Sale | 602 | $ 12.500 | - | (602) | (602) | 16,433 | | | $ | (7,525.00) |
| 6/27/2014 | Sale | 449 | $ 12.506 | - | (449) | (449) | 15,984 | | | $ | (5,615.10) |
| 6/27/2014 | Sale | 2,404 | $ 12.506 | - | (2,404) | (2,404) | 13,580 | | | $ | (30,063.94) |
| 6/27/2014 | Sale | 3,219 | $ 12.500 | - | (3,219) | (3,219) | 10,361 | | | $ | (40,237.50) |
| 7/31/2014 | Purchase | 58 | $ 13.108 | 58 | - | - | 10,419 | $ | 760.26 | | |

| | | |
|---|---|---|
| Total Class Period Purchases | | 18,829 |
| Total Class Period Sales | | (8,410) |
| Total Sales on Class Period Purchases | | (8,410) |
| Total Class Period Shares Retained | | 10,419 |
| 90-day Loss Price* | $ | 8.798 |
| *modified pursuant to 15 U.S.C. § 78u–4 (e)(2) | | |
| Cost of Class Period Purchases | $ | 251,843.04 |
| Proceeds from Class Period Sales | $ | (106,659.41) |
| Value of Retained Shares | $ | 91,663.55 |
| | | |
| **Total LIFO Loss** | $ | 53,520.08 |

**The New York City Fire Fighters' Variable Supplements Fund**
**10b Loss Calculation**

May 6, 2013 to October 29, 2014
CUSIP: 02917T104

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2013 | Purchase | 123 | $ 15.260 | 123 | - | - | 123 | $ 1,876.98 | |
| 6/28/2013 | Purchase | 1,812 | $ 15.250 | 1,812 | - | - | 1,935 | $ 27,633.00 | |
| 10/16/2013 | Sale | 76 | $ 12.710 | - | (76) | (76) | 1,859 | | $ (965.96) |
| 10/16/2013 | Sale | 22 | $ 12.710 | - | (22) | (22) | 1,837 | | $ (279.62) |
| 11/26/2013 | Sale | 71 | $ 13.280 | - | (71) | (71) | 1,766 | | $ (942.88) |
| 12/10/2013 | Sale | 43 | $ 12.770 | - | (43) | (43) | 1,723 | | $ (549.11) |
| 12/10/2013 | Sale | 162 | $ 12.770 | - | (162) | (162) | 1,561 | | $ (2,068.74) |
| 12/20/2013 | Sale | 12 | $ 12.610 | - | (12) | (12) | 1,549 | | $ (151.32) |
| 1/28/2014 | Sale | 11 | $ 14.170 | - | (11) | (11) | 1,538 | | $ (155.87) |
| 1/31/2014 | Purchase | 10 | $ 13.832 | 10 | - | - | 1,548 | $ 138.32 | |
| 1/31/2014 | Purchase | 35 | $ 13.840 | 35 | - | - | 1,583 | $ 484.40 | |
| 2/28/2014 | Purchase | 594 | $ 14.686 | 594 | - | - | 2,177 | $ 8,723.54 | |
| 2/28/2014 | Purchase | 2,833 | $ 14.686 | 2,833 | - | - | 5,010 | $ 41,605.72 | |
| 3/26/2014 | Sale | 730 | $ 13.915 | - | (730) | (730) | 4,280 | | $ (10,157.95) |
| 3/31/2014 | Sale | 46 | $ 14.020 | - | (46) | (46) | 4,234 | | $ (644.92) |
| 3/31/2014 | Sale | 12 | $ 14.020 | - | (12) | (12) | 4,222 | | $ (168.24) |
| 4/7/2014 | Sale | 21 | $ 13.790 | - | (21) | (21) | 4,201 | | $ (289.59) |
| 4/30/2014 | Purchase | 18 | $ 13.082 | 18 | - | - | 4,219 | $ 235.48 | |
| 5/28/2014 | Sale | 190 | $ 12.410 | - | (190) | (190) | 4,029 | | $ (2,357.90) |
| 5/30/2014 | Purchase | 2 | $ 12.410 | 2 | - | - | 4,031 | $ 24.82 | |
| 5/30/2014 | Purchase | 10 | $ 12.410 | 10 | - | - | 4,041 | $ 124.10 | |
| 5/30/2014 | Purchase | 154 | $ 12.400 | 154 | - | - | 4,195 | $ 1,909.60 | |
| 5/30/2014 | Purchase | 783 | $ 12.400 | 783 | - | - | 4,978 | $ 9,709.20 | |
| 6/27/2014 | Purchase | 9,208 | $ 12.500 | 9,208 | - | - | 14,186 | $ 115,100.00 | |
| 6/27/2014 | Sale | 568 | $ 12.500 | - | (568) | (568) | 13,618 | | $ (7,100.00) |
| 6/27/2014 | Sale | 424 | $ 12.506 | - | (424) | (424) | 13,194 | | $ (5,302.46) |
| 6/27/2014 | Sale | 2,083 | $ 12.506 | - | (2,083) | (2,083) | 11,111 | | $ (26,049.58) |
| 6/27/2014 | Sale | 2,789 | $ 12.500 | - | (2,789) | (2,789) | 8,322 | | $ (34,862.50) |
| 7/31/2014 | Purchase | 50 | $ 13.108 | 50 | - | - | 8,372 | $ 655.40 | |

| | |
|---|---|
| Total Class Period Purchases | 15,632 |
| Total Class Period Sales | (7,260) |
| Total Sales on Class Period Purchases | (7,260) |
| Total Class Period Shares Retained | 8,372 |
| 90-day Loss Price* | $ 8.798 |
| *modified pursuant to 15 U.S.C. § 78u–4 (e)(2) | |
| Cost of Class Period Purchases | $ 208,220.56 |
| Proceeds from Class Period Sales | $ (92,046.64) |
| Value of Retained Shares | $ 73,654.34 |
| | |
| **Total LIFO Loss** | **$ 42,519.58** |

**The New York City Fire Officers' Variable Supplements Fund**
**10b Loss Calculation**

May 6, 2013 to October 29, 2014
CUSIP: 02917T104

| Trade Date | Transaction Type | Shares | Share Price | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2013 | Purchase | 83 | $ 15.260 | 83 | - | - | 83 | $ 1,266.58 | |
| 6/28/2013 | Purchase | 1,219 | $ 15.250 | 1,219 | - | - | 1,302 | $ 18,589.75 | |
| 10/16/2013 | Sale | 15 | $ 12.710 | - | (15) | (15) | 1,287 | | $ (190.65) |
| 10/16/2013 | Sale | 51 | $ 12.710 | - | (51) | (51) | 1,236 | | $ (648.21) |
| 11/26/2013 | Sale | 47 | $ 13.280 | - | (47) | (47) | 1,189 | | $ (624.16) |
| 12/10/2013 | Sale | 29 | $ 12.770 | - | (29) | (29) | 1,160 | | $ (370.33) |
| 12/10/2013 | Sale | 108 | $ 12.770 | - | (108) | (108) | 1,052 | | $ (1,379.16) |
| 12/20/2013 | Sale | 8 | $ 12.610 | - | (8) | (8) | 1,044 | | $ (100.88) |
| 1/28/2014 | Sale | 8 | $ 14.170 | - | (8) | (8) | 1,036 | | $ (113.36) |
| 1/31/2014 | Purchase | 27 | $ 13.840 | 27 | - | - | 1,063 | $ 373.68 | |
| 1/31/2014 | Purchase | 7 | $ 13.832 | 7 | - | - | 1,070 | $ 96.82 | |
| 2/28/2014 | Purchase | 239 | $ 14.686 | 239 | - | - | 1,309 | $ 3,509.98 | |
| 2/28/2014 | Purchase | 1,063 | $ 14.686 | 1,063 | - | - | 2,372 | $ 15,611.32 | |
| 3/26/2014 | Sale | 274 | $ 13.915 | - | (274) | (274) | 2,098 | | $ (3,812.71) |
| 3/31/2014 | Sale | 19 | $ 14.020 | - | (19) | (19) | 2,079 | | $ (266.38) |
| 3/31/2014 | Sale | 4 | $ 14.020 | - | (4) | (4) | 2,075 | | $ (56.08) |
| 4/7/2014 | Sale | 8 | $ 13.790 | - | (8) | (8) | 2,067 | | $ (110.32) |
| 4/30/2014 | Purchase | 7 | $ 13.082 | 7 | - | - | 2,074 | $ 91.57 | |
| 5/28/2014 | Sale | 71 | $ 12.410 | - | (71) | (71) | 2,003 | | $ (881.11) |
| 5/30/2014 | Purchase | 62 | $ 12.400 | 62 | - | - | 2,065 | $ 768.80 | |
| 5/30/2014 | Purchase | 1 | $ 12.410 | 1 | - | - | 2,066 | $ 12.41 | |
| 5/30/2014 | Purchase | 294 | $ 12.400 | 294 | - | - | 2,360 | $ 3,645.60 | |
| 5/30/2014 | Purchase | 3 | $ 12.410 | 3 | - | - | 2,363 | $ 37.23 | |
| 6/27/2014 | Sale | 171 | $ 12.506 | - | (171) | (171) | 2,192 | | $ (2,138.49) |
| 6/27/2014 | Sale | 228 | $ 12.500 | - | (228) | (228) | 1,964 | | $ (2,850.00) |
| 6/27/2014 | Sale | 1,047 | $ 12.500 | - | (1,047) | (1,047) | 917 | | $ (13,087.50) |
| 6/27/2014 | Sale | 782 | $ 12.506 | - | (782) | (782) | 135 | | $ (9,779.54) |
| 6/27/2014 | Purchase | 7,005 | $ 12.500 | 7,005 | - | - | 7,140 | $ 87,562.50 | |
| 7/31/2014 | Purchase | 38 | $ 13.108 | 38 | - | - | 7,178 | $ 498.10 | |

| | |
|---|---|
| Total Class Period Purchases | 10,048 |
| Total Class Period Sales | (2,870) |
| Total Sales on Class Period Purchases | (2,870) |
| Total Class Period Shares Retained | 7,178 |
| 90-day Loss Price* | $ 8.798 |
| *modified pursuant to 15 U.S.C. § 78u–4 (e)(2) | |
| Cost of Class Period Purchases | $ 132,064.35 |
| Proceeds from Class Period Sales | $ (36,408.88) |
| Value of Retained Shares | $ 63,149.96 |
| | |
| **Total LIFO Loss** | **$ 32,505.51** |

**The Teachers' Retirement System of the City of New York**
**Fixed Income Loss Calculation**

| | | | | 02917TAA2 Loss Calculation | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | | Proceeds |
| 7/24/2013 | Purchase | 68,000 | 0.9942 | 0.9942 | 68,000 | - | 68,000 | $ | 67,603.36 | $ - |
| 7/24/2013 | Purchase | 262,000 | 0.9948 | 0.9948 | 262,000 | - | 330,000 | $ | 260,633.41 | $ - |
| 7/25/2013 | Purchase | 90,000 | 0.9926 | 0.9926 | 90,000 | - | 420,000 | $ | 89,332.50 | $ - |
| 7/25/2013 | Purchase | 240,000 | 0.9926 | 0.9926 | 240,000 | - | 660,000 | $ | 238,220.00 | $ - |
| 10/28/2014 | Purchase | 450,000 | 0.9988 | 0.9988 | 450,000 | - | 1,110,000 | $ | 449,437.50 | $ - |
| 11/5/2014 | Purchase | 713,000 | 0.9025 | 0.9025 | 713,000 | - | 1,823,000 | $ | 643,482.50 | $ - |
| 11/5/2014 | Purchase | 950,000 | 0.9100 | 0.9100 | 950,000 | - | 2,773,000 | $ | 864,500.00 | $ - |
| 11/10/2014 | Purchase | 476,000 | 0.9038 | 0.9038 | 476,000 | - | 3,249,000 | $ | 430,185.00 | $ - |
| 12/5/2014 | Purchase | 238,000 | 0.9200 | 0.9200 | 238,000 | - | 3,487,000 | $ | 218,960.00 | $ - |
| 12/5/2014 | Purchase | 476,000 | 0.9213 | 0.9213 | 476,000 | - | 3,963,000 | $ | 438,515.00 | $ - |
| 12/15/2014 | Purchase | 713,000 | 0.8850 | 0.8850 | 713,000 | - | 4,676,000 | $ | 631,005.00 | $ - |

| | |
|---|---|
| Total Units Purchased | 4,676,000 |
| Total Units Sold | - |
| Total Units Retained | 4,676,000 |
| Loss Price | 0.890 |
| | |
| Purchases Limited by Offering Price | $ 4,331,874.27 |
| Total Sales Proceeds | $ - |
| Total Retained Value | $ 4,161,640.00 |
| | |
| **Total Loss** | **$ 170,234.27** |

| | | | | 02917TAB0 Loss Calculation | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | | Proceeds |
| 11/5/2014 | Purchase | 356,000 | 0.905 | 0.9050 | 356,000 | - | 356,000 | $ | 322,180.00 | $ - |
| 11/5/2014 | Purchase | 475,000 | 0.9125 | 0.9125 | 475,000 | - | 831,000 | $ | 433,437.50 | $ - |
| 11/5/2014 | Purchase | 476,000 | 0.905 | 0.9050 | 476,000 | - | 1,307,000 | $ | 430,780.00 | $ - |
| 11/10/2014 | Purchase | 594,000 | 0.9025 | 0.9025 | 594,000 | - | 1,901,000 | $ | 536,085.00 | $ - |
| 12/5/2014 | Purchase | 595,000 | 0.9175 | 0.9175 | 595,000 | - | 2,496,000 | $ | 545,912.50 | $ - |

| | |
|---|---|
| Total Units Purchased | 2,496,000 |
| Total Units Sold | - |
| Total Units Retained | 2,496,000 |
| Loss Price | 0.8925 |
| | |
| Purchases Limited by Offering Price | $ 2,268,395.00 |
| Total Sales Proceeds | $ - |
| Total Retained Value | $ 2,227,680.00 |
| | |
| **Total Loss** | **$ 40,715.00** |

**The Teachers' Retirement System of the City of New York**
**Fixed Income Loss Calculation**

| | | | | 03879QAB0 Loss Calculation | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
| 10/16/2014 | Purchase | 4,415,000 | 1.0054 | 1.00 | 4,415,000 | - | 4,415,000 | $ 4,415,000.00 | $ - |
| 11/5/2014 | Sale | 165,000 | 0.9543 | | | (165,000) | 4,250,000 | $ - | $ (157,464.45) |
| 11/5/2014 | Sale | 400,000 | 0.9491 | | | (400,000) | 3,850,000 | $ - | $ (379,640.00) |
| 11/5/2014 | Sale | 2,155,000 | 0.9486 | | | (2,155,000) | 1,695,000 | $ - | $ (2,044,211.45) |
| 12/15/2014 | Sale | 1,695,000 | 0.9529 | | | (1,695,000) | - | $ - | $ (1,615,080.75) |

| | |
|---|---|
| Total Units Purchased | 4,415,000 |
| Total Units Sold | (4,415,000) |
| Total Units Retained | - |
| Loss Price | 0.9494 |

| | | |
|---|---|---|
| Purchases Limited by Offering Price | $ | 4,415,000.00 |
| Total Sales Proceeds | $ | (4,196,396.65) |
| Total Retained Value | $ | - |
| **Total Loss** | **$** | **218,603.35** |

| | | | | 03879QAF1 Loss Calculation | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
| 10/16/2014 | Purchase | 2,197,000 | 1.0058 | 1.00 | 2,197,000 | - | - | $ 2,197,000.00 | $ 2,197,000.00 |

| | |
|---|---|
| Total Units Purchased | 2,197,000 |
| Total Units Sold | - |
| Total Units Retained | 2,197,000 |
| Loss Price | 0.885 |

| | | |
|---|---|---|
| Purchases Limited by Offering Price | $ | 2,197,000.00 |
| Total Sales Proceeds | $ | - |
| Total Retained Value | $ | 1,944,345.00 |
| **Total Loss** | **$** | **252,655.00** |

**New York City Employees' Retirement System**
**Fixed Income Loss Calculation**

### 02917TAA2 Loss Calculation

| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2014 | Purchase | 500,000 | 0.9025 | 0.9025 | 500,000 | - | 500,000 | $ 451,250.00 | $ - |
| 11/5/2014 | Purchase | 666,000 | 0.9100 | 0.9100 | 666,000 | - | 1,166,000 | $ 606,060.00 | $ - |
| 11/10/2014 | Purchase | 334,000 | 0.9038 | 0.9038 | 334,000 | - | 1,500,000 | $ 301,852.50 | $ - |
| 12/5/2014 | Purchase | 167,000 | 0.9200 | 0.9200 | 167,000 | - | 1,667,000 | $ 153,640.00 | $ - |
| 12/5/2014 | Purchase | 333,000 | 0.9213 | 0.9213 | 333,000 | - | 2,000,000 | $ 306,776.25 | $ - |
| 12/15/2014 | Purchase | 500,000 | 0.8850 | 0.8850 | 500,000 | - | 2,500,000 | $ 442,500.00 | $ - |

| | |
|---|---|
| Total Units Purchased | 2,500,000 |
| Total Units Sold | - |
| Total Units Retained | 2,500,000 |
| Loss Price | 0.890 |
| | |
| Purchases Limited by Offering Price | $ 2,262,078.75 |
| Total Sales Proceeds | $ - |
| Total Retained Value | $ 2,225,000.00 |
| | |
| **Total Loss** | **$ 37,078.75** |

### 02917TAB0 Loss Calculation

| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2014 | Purchase | 333,000 | 0.9125 | 0.9125 | 333,000 | - | 333,000 | $ 303,862.50 | $ - |
| 11/5/2014 | Purchase | 250,000 | 0.9050 | 0.9050 | 250,000 | - | 583,000 | $ 226,250.00 | $ - |
| 11/5/2014 | Purchase | 333,000 | 0.9050 | 0.9050 | 333,000 | - | 916,000 | $ 301,365.00 | $ - |
| 11/10/2014 | Purchase | 417,000 | 0.9025 | 0.9025 | 417,000 | - | 1,333,000 | $ 376,342.50 | $ - |
| 12/5/2014 | Purchase | 417,000 | 0.9175 | 0.9175 | 417,000 | - | 1,750,000 | $ 382,597.50 | $ - |

| | |
|---|---|
| Total Units Purchased | 1,750,000 |
| Total Units Sold | - |
| Total Units Retained | 1,750,000 |
| Loss Price | 0.8925 |
| | |
| Purchases Limited by Offering Price | $ 1,590,417.50 |
| Total Sales Proceeds | $ - |
| Total Retained Value | $ 1,561,875.00 |
| | |
| **Total Loss** | **$ 28,542.50** |

**New York City Employees' Retirement System**
**Fixed Income Loss Calculation**

| | | | | 03879QAB0 Loss Calculation | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
| 10/16/2014 | Purchase | 6,685,000 | 1.0054 | 1.00 | 6,685,000 | - | 6,685,000 | $ 6,685,000.00 | $ - |
| 11/5/2014 | Sale | 565,000 | 0.9491 | | - | (565,000) | 6,120,000 | $ - | $ (536,241.50) |
| 11/5/2014 | Sale | 665,000 | 0.9543 | | - | (665,000) | 5,455,000 | $ - | $ (634,629.45) |
| 11/5/2014 | Sale | 3,050,000 | 0.9486 | | - | (3,050,000) | 2,405,000 | $ - | $ (2,893,199.50) |
| 12/15/2014 | Sale | 2,405,000 | 0.9529 | | - | (2,405,000) | - | $ - | $ (2,291,604.25) |

| Total Units Purchased | | 6,685,000 |
|---|---|---|
| Total Units Sold | | (6,685,000) |
| Total Units Retained | | - |
| Loss Price | | 0.9494 |
| | | |
| Purchases Limited by Offering Price | $ | 6,685,000.00 |
| Total Sales Proceeds | $ | (6,355,674.70) |
| Total Retained Value | $ | - |
| | | |
| **Total Loss** | **$** | **329,325.30** |

| | | | | 03879QAF1 Loss Calculation | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
| 10/16/2014 | Purchase | 1,120,000 | 1.0058 | 1.00 | 1,120,000 | - | 1,120,000 | $ 1,120,000.00 | $ - |

| Total Units Purchased | | 1,120,000 |
|---|---|---|
| Total Units Sold | | - |
| Total Units Retained | | 1,120,000 |
| Loss Price | | 0.885 |
| | | |
| Purchases Limited by Offering Price | $ | 1,120,000.00 |
| Total Sales Proceeds | $ | - |
| Total Retained Value | $ | 991,200.00 |
| | | |
| **Total Loss** | **$** | **128,800.00** |

**The New York City Police Pension Fund**
**Fixed Income Loss Calculation**

| 02917TAB0 Loss Calculation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
| 11/5/2014 | Purchase | 111,000 | 0.9050 | 0.9050 | 111,000 | - | 111,000 | $ 100,455.00 | $ - |
| 11/5/2014 | Purchase | 84,000 | 0.9050 | 0.9050 | 84,000 | - | 195,000 | $ 76,020.00 | $ - |
| 11/5/2014 | Purchase | 111,000 | 0.9125 | 0.9125 | 111,000 | - | 306,000 | $ 101,287.50 | $ - |
| 11/10/2014 | Purchase | 138,000 | 0.9025 | 0.9025 | 138,000 | - | 444,000 | $ 124,545.00 | $ - |
| 12/5/2014 | Purchase | 139,000 | 0.9175 | 0.9175 | 139,000 | - | 583,000 | $ 127,532.50 | $ - |

| | |
|---|---|
| Total Units Purchased | 583,000 |
| Total Units Sold | - |
| Total Units Retained | 583,000 |
| Loss Price | 0.8925 |
| | |
| Purchases Limited by Offering Price | $ 529,840.00 |
| Total Sales Proceeds | $ - |
| Total Retained Value | $ 520,327.50 |
| | |
| **Total Loss** | **$ 9,512.50** |

| 02917TAA2 Loss Calculation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
| 11/5/2014 | Purchase | 167,000 | 0.9025 | 0.9025 | 167,000 | - | 167,000 | $ 150,717.50 | $ - |
| 11/5/2014 | Purchase | 222,000 | 0.9100 | 0.9100 | 222,000 | - | 389,000 | $ 202,020.00 | $ - |
| 11/10/2014 | Purchase | 111,000 | 0.9038 | 0.9038 | 111,000 | - | 500,000 | $ 100,316.25 | $ - |
| 12/5/2014 | Purchase | 56,000 | 0.9200 | 0.9200 | 56,000 | - | 556,000 | $ 51,520.00 | $ - |
| 12/5/2014 | Purchase | 111,000 | 0.9213 | 0.9213 | 111,000 | - | 667,000 | $ 102,258.75 | $ - |
| 12/15/2014 | Purchase | 167,000 | 0.8850 | 0.8850 | 167,000 | - | 834,000 | $ 147,795.00 | $ - |

| | |
|---|---|
| Total Units Purchased | 834,000 |
| Total Units Sold | - |
| Total Units Retained | 834,000 |
| Loss Price | 0.890 |
| | |
| Purchases Limited by Offering Price | $ 754,627.50 |
| Total Sales Proceeds | $ - |
| Total Retained Value | $ 742,260.00 |
| | |
| **Total Loss** | **$ 12,367.50** |

**The New York City Police Pension Fund**
**Fixed Income Loss Calculation**

| 03879QAF1 Loss Calculation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
| 10/17/2014 | Purchase | 940000 | 1.0058 | $        1.00 | 940,000 | - | 940,000 | $   940,000.00 | |

| | |
|---|---|
| Total Units Purchased | 940,000 |
| Total Units Sold | - |
| Total Units Retained | 940,000 |
| Loss Price | $         0.885 |
| | |
| Purchases Limited by Offering Price | $    940,000.00 |
| Total Sales Proceeds | $          - |
| Total Retained Value | $    831,900.00 |
| | |
| **Total Loss** | **$    108,100.00** |

**The New York City Fire Department Pension Fund**
**Fixed Income Loss Calculation**

| 02917TAA2 Loss Calculation | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | | Proceeds | |
| 11/5/2014 | Purchase | 108,000 | 0.9100 | 0.9100 | 108,000 | - | 108,000 | $ | 98,280.00 | $ | - |
| 11/5/2014 | Purchase | 81,000 | 0.9025 | 0.9025 | 81,000 | - | 189,000 | $ | 73,102.50 | $ | - |
| 11/10/2014 | Purchase | 54,000 | 0.9038 | 0.9038 | 54,000 | - | 243,000 | $ | 48,802.50 | $ | - |
| 12/5/2014 | Purchase | 54,000 | 0.9213 | 0.9213 | 54,000 | - | 297,000 | $ | 49,747.50 | $ | - |
| 12/5/2014 | Purchase | 27,000 | 0.9200 | 0.9200 | 27,000 | - | 324,000 | $ | 24,840.00 | $ | - |
| 12/15/2014 | Purchase | 81,000 | 0.8850 | 0.8850 | 81,000 | - | 405,000 | $ | 71,685.00 | $ | - |

| | |
|---|---|
| Total Units Purchased | 405,000 |
| Total Units Sold | - |
| Total Units Retained | 405,000 |
| Loss Price | 0.890 |
| | |
| Purchases Limited by Offering Price | $ 366,457.50 |
| Total Sales Proceeds | $ - |
| Total Retained Value | $ 360,450.00 |
| | |
| **Total Loss** | **$ 6,007.50** |

| 02917TAB0 Loss Calculation | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | | Proceeds | |
| 11/5/2014 | Purchase | 54,000 | 0.9050 | 0.9050 | 54,000 | - | 54,000 | $ | 48,870.00 | $ | - |
| 11/5/2014 | Purchase | 54,000 | 0.9125 | 0.9125 | 54,000 | - | 108,000 | $ | 49,275.00 | $ | - |
| 11/5/2014 | Purchase | 40,000 | 0.9050 | 0.9050 | 40,000 | - | 148,000 | $ | 36,200.00 | $ | - |
| 11/10/2014 | Purchase | 68,000 | 0.9025 | 0.9025 | 68,000 | - | 216,000 | $ | 61,370.00 | $ | - |
| 12/5/2014 | Purchase | 67,000 | 0.9175 | 0.9175 | 67,000 | - | 283,000 | $ | 61,472.50 | $ | - |

| | |
|---|---|
| Total Units Purchased | 283,000 |
| Total Units Sold | - |
| Total Units Retained | 283,000 |
| Loss Price | 0.8925 |
| | |
| Purchases Limited by Offering Price | $ 257,187.50 |
| Total Sales Proceeds | $ - |
| Total Retained Value | $ 252,577.50 |
| | |
| **Total Loss** | **$ 4,610.00** |

**The New York City Fire Department Pension Fund**
**Fixed Income Loss Calculation**

| 03879QAF1 Loss Calculation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
| 10/16/2014 | Purchase | 220,000 | 1.0058 | 1.00 | 220,000 | - | 220,000 | $ 220,000.00 | $ - |

| | |
|---|---|
| Total Units Purchased | 220,000 |
| Total Units Sold | - |
| Total Units Retained | 220,000 |
| Loss Price | 0.885 |
| | |
| Purchases Limited by Offering Price | $ 220,000.00 |
| Total Sales Proceeds | $ - |
| Total Retained Value | $ 194,700.00 |
| | |
| **Total Loss** | **$ 25,300.00** |

**The New York City Police Officers' Variable Supplements Fund**
**Fixed Income Loss Calculation**

| 03879QAF1 Loss Calculation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
| 12/12/2014 | Purchase | 475,000 | 0.9680 | 0.9680 | 475,000 | - | 475,000 | $   459,785.75 | $            - |

| | |
|---|---|
| Total Units Purchased | 475,000 |
| Total Units Sold | - |
| Total Units Retained | 475,000 |
| Loss Price | 0.885 |
| | |
| Purchases Limited by Offering Price | $   459,785.75 |
| Total Sales Proceeds | $            - |
| Total Retained Value | $   420,375.00 |
| | |
| **Total Loss** | **$     39,410.75** |

**The Teachers' Retirement System of the City of New York Variable A**
**Fixed Income Loss Calculation**

| 02917TAA2 Loss Calculation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
| 11/5/2014 | Purchase | 301,000 | 0.9100 | 0.9100 | 301,000 | - | 301,000 | $ 273,910.00 | $ - |
| 11/5/2014 | Purchase | 226,000 | 0.9025 | 0.9025 | 226,000 | - | 527,000 | $ 203,965.00 | $ - |
| 11/10/2014 | Purchase | 151,000 | 0.9038 | 0.9038 | 151,000 | - | 678,000 | $ 136,466.25 | $ - |

| | |
|---|---|
| Total Units Purchased | 678,000 |
| Total Units Sold | - |
| Total Units Retained | 678,000 |
| Loss Price | 0.890 |
| | |
| Purchases Limited by Offering Price | $ 614,341.25 |
| Total Sales Proceeds | $ - |
| Total Retained Value | $ 603,420.00 |
| | |
| **Total Loss** | **$ 10,921.25** |

| 02917TAB0 Loss Calculation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Transaction Type | Units | Unit Price | Unit Price Limited by Offering Price | Purchases | Sales | Net Holdings | Cost | Proceeds |
| 11/5/2014 | Purchase | 151,000 | 0.9125 | 0.9125 | 151,000 | - | 151,000 | $ 137,787.50 | $ - |
| 11/5/2014 | Purchase | 113,000 | 0.905 | 0.905 | 113,000 | - | 264,000 | $ 102,265.00 | $ - |
| 11/6/2014 | Purchase | 151,000 | 0.905 | 0.905 | 151,000 | - | 415,000 | $ 136,655.00 | $ - |
| 11/10/2014 | Purchase | 188,000 | 0.9025 | 0.9025 | 188,000 | - | 603,000 | $ 169,670.00 | $ - |

| | |
|---|---|
| Total Units Purchased | 603,000 |
| Total Units Sold | - |
| Total Units Retained | 603,000 |
| Loss Price | 0.8925 |
| | |
| Purchases Limited by Offering Price | $ 546,377.50 |
| Total Sales Proceeds | $ - |
| Total Retained Value | $ 538,177.50 |
| | |
| **Total Loss** | **$ 8,200.00** |